# MUSTANG line

*"...our spirit is as strong as our name!"*

Cost Proposal pg 1 of 6

September 3, 2002

Serial # 78
Via email, hard copy to follow

Bonneville Power Administration
ATTN: Ron Roth – TLC-MODW
PO Box 491
Vancouver, WA 98666-0491

**Contract 9368 - Rebuild of the Santiam-Bethel Tap**

**RE: MODIFICATION COST PROPOSAL (14-13) – Tower Steel Change-Outs**

Gentlemen:

Set forth below is our proposal for reimbursement of additional costs that we have incurred or expect to incur in changing out defective tower steel on the above referenced contract. Our proposal contemplates a thirty-day time extension on the contract to November 30, 2002 and a work program of 6 12-hour days each week. Our proposal is also predicated on receipt of all replacement steel no later than Friday, September 6, 2002. Finally, this proposal supercedes all other proposals that we have discussed or have submitted regarding our costs associated with changing out defective tower steel.

**Costs Incurred To Date.**
Mustang has incurred the following direct costs to date (Time and Material) for the Tower Steel Change outs.

| WO # | Date | Description | Amount |
|---|---|---|---|
| 11 | 08/27/02 | Change Out Steel Arm Parts 7/2 7/5 7/4 | 7,992.58 |
| 12 | 08/27/02 | Shut Down For Bad Welds on Grillages | 181.96 |
| 13 | 08/28/02 | Change Out Steel Arm Parts 7/5 7/4 8/2 | 21,314.34 |
| 14 | 08/28/02 | Shut Down For Bad Welds on Grillages | 570.94 |
| 15 | 08/29/02 | Change Out Steel Arm Parts 8/4 9/3 10/1 10/2 10/3 9/1 9/2 9/4 9/5 | 19,864.66 |
| 16 | 08/29/02 | Shut Down For Bad Welds on Grillages | 3,405.86 |
| 17 | 08/30/02 | Change Out Steel Arm Parts 9/3 2/6 | 2,617.91 |
| Total | | | $55,948.25 |

**Direct Costs For Steel Replacement**

Attachment 1 shows our price proposal for steel replacement. The listing shows all structures on the Staking Chart. There are four main scenarios, the unit cost breakdowns for each scenario is shown on the enclosed Attachment 2.

- Structures on the ground
- Structures Set, with conductor, without using the big crane
- Structures set, without conductor installed, with big crane
- Structures Set, with conductor, with big crane

The total direct cost for steel replacement, from Attachment 1, is **$206,686.78**

**Indirect Costs**

In addition to the direct costs outlined above, Mustang will also incur substantial additional field office costs as a result of the tower steel change out. These costs include the following:

***Extended Field Office Overhead***

Because the project will be extended at least an additional thirty days, Mustang will incur the following Field Office expenses not covered as a direct cost. See Attachment 3 for a cost breakdown.

| **Field Office Recap** | | | |
|---|---|---|---|
| Field Office Secretary | Per Week | | 1,931.18 |
| Site Superintendent | Per Week | | 2,315.64 |
| Mechanic -1 | Per Week | | 3,168.19 |
| Mechanic -2 | Per Week | | 2,723.69 |
| Safety Officer | Per Week | | 2,085.56 |
| Wire Superintendent | Per Week | | 2,575.80 |
| Steel Superintendent | Per Week | | 2,313.20 |
| Liaison Officer | Per Week | | 1,625.40 |
| Rent | Per Week | | 930.23 |
| Utilities | Per Week | | 327.39 |
| Communications | Per Week | | 514.45 |
| Subtotal | | | 20,510.73 |
| Weeks per month | | 4.30 | 88,196.15 |
| Markup | | 15% | 13,229.42 |
| TOTAL MONTHLY COST | | | $101,425.57 |

*Environmental Subcontractor Costs.*

Because in the delay in finishing the project, we will also incur an additional 30 days of charges from our environmental subcontractor. These charges will include wages of four people and rental of two vehicles.

| Environmental Subcontractor Costs | | | |
|---|---|---|---|
| 16-Week Total | | | 175,194.00 |
| Average per week | | | 10,949.63 |
| Weeks per month | 4.30 | | 47,083.39 |
| Markup | | 15% | 7,062.51 |
| **TOTAL MONTHLY COST** | | | **$54,145.90** |

***Standby Equipment Charges.***

Because the project will not be finished for a period of thirty days we will have to hold over needed equipment on standby. The composite rate for all equipment is $595.57 per hour. The total cost is **$148,992.05**. Attachment 4 shows a detail of the equipment affected.

***ROW Compaction.***

Mustang proposes working 6 days per week, 12 hrs per day, when possible. We will also work Sundays if the work is behind schedule.

Because the project will not be completed on its scheduled end date of October 1, we will be forced to do significant additional decompaction on ROW roads. Weather patterns in the Salem area are quite consistent and call for significant increases in rain during the month of November. Rain and subsequent travel are the major causes of road compaction and a decompaction effort mounted at the end of November will be significantly more costly than a similar effort at the end of October. While it is difficult to quantify the exact amount of additional work that will be entailed as a result of the delay, we believe that we will have to at least double our decompaction work at the end of November as compared to the end of October.

We have calculated that by using a 12' ROW along the entire 17 miles of the line we will be required to decompact 41.2 acres. We believe our decompaction costs will increase by 15% per acre from $600.00 per acre to $690.00 per acre. The additional $90.00 per acre extended by 41.2 acres is $3,708.00. With our 15% markup added, the total is **$4,264.20**.

***Additional Indeterminate Costs.***

We have used our best efforts to quantify the additional costs that we will incur in changing out the tower steel and extending the contract 30 days. However, there may be additional costs that we cannot now quantify and for which we will expect reimbursement. These costs include the following:

Lost Production Due To Adverse Weather

We have priced our steel change out assuming that we would not be adversely affected by weather. November is a very unstable weather month. We may be able to work every day and meet our anticipated schedule. We may also be unable to work for days at a time because of heavy rainfall that would make the cultivated fields virtually impassable for our cranes and other heavy equipment. Our estimates for direct costs do not include any lost time for mud or other climatic conditions. See Attachment 5 for a historical digest of weather in the Salem area.

Environmental Damage.

To date the ROW has suffered little environmental damage. With the onset of fall rains, the chance for significant environmental damage increases greatly. We have taken videos of the ROW that would nave not required any additional travel but for the steel change out. We will expect reimbursement for all additional costs that we may incur on those sections of the ROW where our additional activities will result in additional damage. We will also expect compensation for remediation of additional damage that results from work on uncompleted portions of the ROW during the month of October. However, if there is significant rainfall (which we expect) and there is increased environmental damage; we will expect to be reimbursed for the remediation of this additional damage.

**Proposal Summary**

| Description | Cost |
|---|---|
| 30-Day Time Extension | N/A |
| Time and Materials to Date | 55,948.25 |
| Direct Costs for Steel Replacement | 206,686.78 |
| Extended Field Office Overhead | 101,425.57 |
| Environmental Subcontractor Costs | 54,145.90 |
| Standby Equipment | 148,992.05 |
| ROW Compaction | 4,264.20 |
| **Total Cost** | **571,462.75** |

If you have further questions please call Brock Maslonka - (877) 678-6456.

Yours truly,

Contract Administrator

Attachments

5 of 6

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Big Crane | | With Big Crane | |
|---|---|---|---|---|---|---|
| | | | WG | WW | CA | CW |
| | | Unit Costs: | 465.41 | 4,022.43 | 5,753.18 | - |
| Str. No. | Tower Type | Cost Type | Str on Ground | Str Wire Installed | Str Aerial | Str Wire Installed |
| 1/1 | 4D1 | | - | - | - | - |
| 1/2 | 5D3 | | - | - | - | - |
| 1/3 | 113B1 | WG | 465.41 | - | - | - |
| 1/4 | 113A1 | | - | - | - | - |
| 1/5 | 113A1 | | - | - | - | - |
| 1/6 | 113B1 | WG | 465.41 | - | - | - |
| 2/1 | 113DS | | - | - | - | - |
| 2/2 | 23L | WG | 465.41 | - | - | - |
| 2/3 | 23L | WG | 465.41 | - | - | - |
| 2/4 | 113BB1 | WG | 465.41 | - | - | - |
| 2/5 | 4D1 | | - | - | - | - |
| 2/6 | 2B2 | WG | 465.41 | - | - | - |
| 2/7 | 113B1 | WG | 465.41 | - | - | - |
| 3/1 | 23L | WG | 465.41 | - | - | - |
| 3/2 | 23L | WG | 465.41 | - | - | - |
| 3/3 | 23L | WG | 465.41 | - | - | - |
| 3/4 | 23L | WG | 465.41 | - | - | - |
| 3/5 | 23L | WG | 465.41 | - | - | - |
| 4/1 | 23L | CA | - | - | 5,753.18 | - |
| 4/2 | 23L | WG | 465.41 | - | - | - |
| 4/3 | 113A1 | WG | 465.41 | - | - | - |
| 4/4 | 23L | WG | 465.41 | - | - | - |
| 4/5 | 113A1 | CA | - | - | 5,753.18 | - |
| 5/1 | 23L | CA | - | - | 5,753.18 | - |
| 5/2 | 113DS | | - | - | - | - |
| 5/3 | 23L | CA | - | - | 5,753.18 | - |
| 5/4 | 113B1 | CA | - | - | 5,753.18 | - |
| 5/5 | 113A1 | | - | - | - | - |
| 6/1 | 113B1 | CA | - | - | 5,753.18 | - |
| 6/2 | 113DS | | - | - | - | - |
| 6/3 | 23L | CA | - | - | 5,753.18 | - |
| 6/4 | 23L | CA | - | - | 5,753.18 | - |
| 6/5 | 236 | CA | - | - | 5,753.18 | - |
| 7/1 | 113DS | | - | - | - | - |
| 7/2 | 23L | T&M | - | - | - | - |
| 7/3 | 23L | T&M | - | - | - | - |
| 7/4 | 23L | T&M | - | - | - | - |
| 7/5 | 23L | T&M | - | - | - | - |
| 8/1 | 23L | T&M | - | - | - | - |
| 8/2 | 23L | T&M | - | - | - | - |
| 8/3 | 23L | T&M | - | - | - | - |

6 of 16

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Big Crane | | With Big Crane | |
|---|---|---|---|---|---|---|
| | | | WG | WW | CA | CW |
| Unit Costs: | | | 465.41 | 4,022.43 | 5,753.18 | - |
| Str. No. | Tower Type | Cost Type | Str on Ground | Str Wire Installed | Str Aerial | Str Wire Installed |
| 8/4 | 113B1 | T&M | - | - | - | - |
| 8/5 | 23L | T&M | - | - | - | - |
| 9/1 | 23L | T&M | - | - | - | - |
| 9/2 | 23L | T&M | - | - | - | - |
| 9/3 | 23L | T&M | - | - | - | - |
| 9/4 | 113A1 | | - | - | - | - |
| 9/5 | 113A1 | | - | - | - | - |
| 10/1 | 23L | T&M | - | - | - | - |
| 10/2 | 23L | T&M | - | - | - | - |
| 10/3 | 23L | T&M | - | - | - | - |
| 10/4 | 23L | CW | - | - | - | - |
| 10/5 | 23L | WW | - | 4,022.43 | - | - |
| 11/1 | 113B1 | WW | - | 4,022.43 | - | - |
| 11/2 | 113A1 | | - | - | - | - |
| 11/3 | 23L | WW | - | 4,022.43 | - | - |
| 11/4 | 23L | WW | - | 4,022.43 | - | - |
| 11/5 | 113B1 | WW | - | 4,022.43 | - | - |
| 11/6 | 23L | WW | - | 4,022.43 | - | - |
| 12/1 | 23L | WW | - | 4,022.43 | - | - |
| 12/2 | 23L | WW | - | 4,022.43 | - | - |
| 12/3 | 23L | WW | - | 4,022.43 | - | - |
| 12/4 | 23L | WW | - | 4,022.43 | - | - |
| 12/5 | 23L | WW | - | 4,022.43 | - | - |
| 13/1 | 23L | WW | - | 4,022.43 | - | - |
| 13/2 | 23L | WW | - | 4,022.43 | - | - |
| 13/3 | 23L | WW | - | 4,022.43 | - | - |
| 13/4 | 23L | WW | - | 4,022.43 | - | - |
| 13/5 | 23L | WW | - | 4,022.43 | - | - |
| 14/1 | 23L | WW | - | 4,022.43 | - | - |
| 14/2 | 113B1 | WW | - | 4,022.43 | - | - |
| 14/3 | 23L | WW | - | 4,022.43 | - | - |
| 14/4 | 23L | WW | - | 4,022.43 | - | - |
| 14/5 | 23L | WW | - | 4,022.43 | - | - |
| 15/1 | 23L | WW | - | 4,022.43 | - | - |
| 15/2 | 113DS | | - | - | - | - |
| 15/3 | 23L | WW | - | 4,022.43 | - | - |
| 15/4 | 23L | WW | - | 4,022.43 | - | - |
| 16/1 | 23L | WW | - | 4,022.43 | - | - |
| 16/2 | 23L | WW | - | 4,022.43 | - | - |
| 16/3 | 23L | WW | - | 4,022.43 | - | - |
| 16/4 | 113A1 | | - | - | - | - |

7 of 16

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Big Crane | | With Big Crane | |
|---|---|---|---|---|---|---|
| | | | WG | WW | CA | CW |
| | | Unit Costs: | 465.41 | 4,022.43 | 5,753.18 | - |
| Str. No. | Tower Type | Cost Type | Str on Ground | Str Wire Installed | Str Aerial | Str Wire Installed |
| 16/5 | 113B1 | WW | - | 4,022.43 | - | - |
| 17/1 | 113B1 | WW | - | 4,022.43 | - | - |
| 17/2 | 113DS | | - | - | - | - |
| 17/3 | 23L | CA | - | - | 5,753.18 | - |
| 17/4 | 23L | CA | - | - | 5,753.18 | - |
| 17/8 | 5D4 | | - | - | | - |
| | | | - | - | | - |
| TOTAL | | | 6,981.08 | 116,650.51 | 63,284.99 | - |

| | |
|---|---|
| Subtotal - All Structures | 186,916.58 |
| Misc. | |
| Loading, trucking and unoading new steel. Marshalling and returning old steel. | 16,153.45 |
| Two mobilizations back and forth 1.5 hrs each @$215.00/hr | 645.00 |
| **Grand Total** | **203,715.03** |

*MUSTANG LINE CONTRACTORS, INC.*
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Labor and Equipment Scenarios

Towers set, no conductor installed

| Qty | | | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | Rented Manitex on Peterbilt | Rush | 5.0 | Working | 31.08 | 155.40 |
| 1 | Rented Cat 325 Excavator | Halton | 5.0 | Working | 45.55 | 227.75 |
| 1 | Grove RT755 55-Ton R/T crane | | 5.0 | Working | 104.28 | 521.40 |
| 2 | Dodge 1-ton 4x4 diesel pickup | | 5.0 | Working | 8.92 | 89.20 |
| 1 | Dodge 3/4-Ton 4X4 diesel pickup | | 5.0 | Working | 7.93 | 39.65 |
| 1 | Foreman | | 5.0 | 1.5 OVT | 75.68 | 378.40 |
| 3 | Linemen | | 5.0 | 1.5 OVT | 68.96 | 1,034.40 |
| 2 | Groundmen | | 5.0 | 1.5 OVT | 50.45 | 504.50 |
| 1 | Light Equipment Operator | | 5.0 | 1.5 OVT | 59.37 | 296.85 |
| | Subtotal | | | | | 3,247.55 |
| | Markup | | | | 15% | 487.13 |
| | TOTAL | | | | | 3,734.69 |

**Towers set, with conductor installed, Rented 100-Ton Crane**

| Qty | | | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | Rented 100-ton Crane | Ross | 7.0 | Working | 215.00 | 1,505.00 |
| 1 | Rented Manitex on Peterbilt | Rush | 7.0 | Working | 31.08 | 217.57 |
| 2 | Dodge 1-ton 4x4 diesel pickup | | 7.0 | Working | 8.92 | 124.88 |
| 1 | Dodge 3/4-Ton 4X4 diesel pickup | | 7.0 | Working | 7.93 | 55.51 |
| 1 | Foreman | | 7.0 | 1.5 OVT | 75.68 | 529.76 |
| 3 | Linemen | | 7.0 | 1.5 OVT | 68.96 | 1,448.16 |
| 2 | Groundmen | | 7.0 | 1.5 OVT | 50.45 | 706.30 |
| 1 | Light Equipment Operator | | 7.0 | 1.5 OVT | 59.37 | 415.59 |
| | Subtotal | | | | | 5,002.77 |
| | Markup | | | | 15% | 750.41 |
| | TOTAL | | | | | 5,753.18 |

9 of 16

*MUSTANG LINE CONTRACTORS, INC.*

Contract 9368 - Rebuild of the Santiam-Bethel Tap

Price Proposal for Steel Replacement

Labor and Equipment Scenarios

Towers set, with conductor installed, WITHOUT Rented 100-Ton Crane

| Qty | | | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | Rented Manitex on Peterbilt | Rush | 7.0 | Working | 31.08 | 217.57 |
| 2 | Dodge 1-ton 4x4 diesel pickup | | 7.0 | Working | 8.92 | 124.88 |
| 1 | Dodge 3/4-Ton 4X4 diesel pickup | | 7.0 | Working | 7.93 | 55.51 |
| 1 | Foreman | | 7.0 | 1.5 OVT | 75.68 | 529.76 |
| 3 | Linemen | | 7.0 | 1.5 OVT | 68.96 | 1,448.16 |
| 2 | Groundmen | | 7.0 | 1.5 OVT | 50.45 | 706.30 |
| 1 | Light Equipment Operator | | 7.0 | 1.5 OVT | 59.37 | 415.59 |
| | Subtotal | | | | | 3,497.77 |
| | Markup | | | | 15% | 524.66 |
| | **TOTAL** | | | | | **4,022.43** |

**Towers assembled but not erected**

| Qty | | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|
| 2 | Dodge 1-ton 4x4 diesel pickup | 2.0 | Working | 8.92 | 35.68 |
| 1 | Dodge 3/4-Ton 4X4 diesel pickup | 2.0 | Working | 7.93 | 15.86 |
| 1 | Foreman | 2.0 | 1.5 OVT | 75.68 | 151.36 |
| 2 | Groundmen | 2.0 | 1.5 OVT | 50.45 | 201.80 |
| | Subtotal | | | | 404.70 |
| | Markup | | | 15% | 60.71 |
| | **TOTAL** | | | | **465.41** |

**Misc:**

**Loading, trucking and unoading new steel. Marshalling and returning old steel.**

| Qty | | | Hours/ Day | Days | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | Dodge 3/4-Ton 4X4 diesel pickup | | 12.0 | 14.00 | 7.93 | 1,332.24 |
| 1 | Foreman | 1.5 OVT | 12.0 | 14.00 | 75.68 | 12,714.24 |
| | Subtotal | | | | | 14,046.48 |
| | Markup | | | | 15% | 2,106.97 |
| | TOTAL | | | | | 16,153.45 |

10 of 16

MUSTANG LINE CONTRACTORS, INC.
Bonneville Power Administration
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Field Overhead and Environmental Subcontractor

| | | | |
|---|---|---|---|
| **Field Office Secretary** | Hrs/Wk | 70.00 | |
| | Hrly Wage $ | 15.00 | |
| Regular Hours | 40.00 | 15.00 | 600.00 |
| Overtime | 30.00 | 22.50 | 675.00 |
| Subtotal | | | 1,275.00 |
| Payroll Taxes & Fringes | | | |
| Employers FICA | | 7.65% | 97.54 |
| SUTA | | 5.40% | 68.85 |
| FUTA | | 0.80% | 10.20 |
| Workers Comp- 8810 | | 0.36% | 4.59 |
| Total Taxes & Fringes | | | 181.18 |
| Subsistance/housing | | | 475.00 |
| Total Cost Per Week | | | 1,931.18 |

| | | |
|---|---|---|
| **Site Superintendent** | Salary | 1,600.00 |
| Payroll Taxes & Fringes | | |
| Employers FICA | 7.65% | 122.40 |
| SUTA | 5.40% | 86.40 |
| FUTA | 0.80% | 12.80 |
| Workers Comp 5606 | 1.19% | 19.04 |
| Total Taxes & Fringes | | 240.64 |
| Subsistance/housing | | 475.00 |
| Total Cost Per Week | | 2,315.64 |

| | | |
|---|---|---|
| **Safety Officer** | Salary | 1,400.00 |
| Payroll Taxes & Fringes | | |
| Employers FICA | 7.65% | 107.10 |
| SUTA | 5.40% | 75.60 |
| FUTA | 0.80% | 11.20 |
| Workers Comp 5606 | 1.19% | 16.66 |
| Total Taxes & Fringes | | 210.56 |
| Subsistance/housing | | 475.00 |
| Total Cost Per Week | | 2,085.56 |

MUSTANG LINE CONTRACTORS, INC.
Bonneville Power Administration
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Field Overhead and Environmental Subcontractor

11 of 16

| | | |
|---|---|---|
| **Wire Superintendent** | Salary | 1,600.00 |
| Payroll Taxes & Fringes | | |
| Employers FICA | 7.65% | 122.40 |
| SUTA | 5.40% | 86.40 |
| FUTA | 0.80% | 12.80 |
| Workers Comp 7538 | 17.45% | 279.20 |
| Total Taxes & Fringes | | 500.80 |
| Subsistance/housing | | 475.00 |
| Total Cost Per Week | | 2,575.80 |

| | | |
|---|---|---|
| **Steel Superintendent** | Salary | 1,400.00 |
| Payroll Taxes & Fringes | | |
| Employers FICA | 7.65% | 107.10 |
| SUTA | 5.40% | 75.60 |
| FUTA | 0.80% | 11.20 |
| Workers Comp 7538 | 17.45% | 244.30 |
| Total Taxes & Fringes | | 438.20 |
| Subsistance/housing | | 475.00 |
| Total Cost Per Week | | 2,313.20 |

| | | |
|---|---|---|
| **Land Liaison Officer** | Salary | 1,000.00 |
| Payroll Taxes & Fringes | | |
| Employers FICA | 7.65% | 76.50 |
| SUTA | 5.40% | 54.00 |
| FUTA | 0.80% | 8.00 |
| Workers Comp 5606 | 1.19% | 11.90 |
| Total Taxes & Fringes | | 150.40 |
| Subsistance/housing | | 475.00 |
| Total Cost Per Week | | 1,625.40 |

MUSTANG LINE CONTRACTORS, INC.
Bonneville Power Administration
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Field Overhead and Environmental Subcontractor

12 of 16

**Field Office Costs**

| | |
|---|---|
| Field Office Rent-Monthly | 4,000.00 |
| Average per week | 930.23 |
| Field Office Utilities (Electric, Dumpster, Porta-Potty, etc.) | |
| 16-Week Total | 5,238.24 |
| Average per week | 327.39 |
| Field Office Communications (Landlines, Cell Phones, Radios) | |
| 16-Week Total | 8,231.23 |
| Average per week | 514.45 |

**Field Office Recap**

| | | | |
|---|---|---|---|
| Field Office Secretary | Per Week | | 1,931.18 |
| Site Superintendent | Per Week | | 2,315.64 |
| Safety Officer | Per Week | | 2,085.56 |
| Wire Superintendent | Per Week | | 2,575.80 |
| Steel Superintendent | Per Week | | 2,313.20 |
| Liaison Officer | Per Week | | 1,625.40 |
| Rent | Per Week | | 930.23 |
| Utilities | Per Week | | 327.39 |
| Communications | Per Week | | 514.45 |
| Subtotal | | | 14,618.85 |
| Weeks per month | | 4.30 | 62,861.06 |
| Markup | | 15% | 9,429.16 |
| TOTAL MONTHLY COST | | | 72,290.22 |

**Environmental Subcontractor Costs**

| | | |
|---|---|---|
| 16-Week Total | | 175,194.00 |
| Average per week | | 10,949.63 |
| Weeks per month | 4.30 | 47,083.39 |
| Markup | 15% | 7,062.51 |
| TOTAL MONTHLY COST | | 54,145.90 |

MUSTANG LINE CONTRACTORS, INC
EQUIPMENT RENTAL RATES - OWNED/RENTED EQUIPMENT
Bonneville Power Administration
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Equipment - Fleet Composite Cost Per Hour

13 of 16

| | | | OPERATED RATES | | |
|---|---|---|---|---|---|
| EQUIP # | YEAR | DESCRIPTION | HOURLY, UP TO 40 HRS/WK | HOURLY OVER 40 HRS/WK | STANDBY |
| BH005 (R426C2) | | CAT 426 C BACKHOE - RENTED FROM ROCKIN' M | 17.06 | 9.24 | 7.82 |
| CP04 | 1996 | 1996 SULLAIR 185DPQ AIR COMPRESSOR- DIESEL | 9.40 | 7.63 | 1.78 |
| CR002 | | GROVE RT755 55-TON ROUGH TERRAIN CRANE W/110' BOOM | 106.11 | 75.25 | 30.87 |
| CR004 | 1970 | 1970 GROVE RT62S 25-TON ROUGH TERRAIN CRANE | 62.58 | 43.60 | 18.99 |
| CR006 | | GROVE RT-756 50-TON ROUGH TERRAIN CRANE | 106.11 | 75.25 | 30.87 |
| D6002 | | CAT D6C CRAWLER TRACTOR | 43.21 | 31.39 | 11.82 |
| D6004 | UNK | CAT D6H CRAWLER TRACTOR | 43.21 | 31.39 | 11.82 |
| D7001 | | CAT D7-G CRAWLER TRACTOR | 52.64 | 38.05 | 14.60 |
| D8002 | | CAT D8-H CRAWLER TRACTOR | 52.64 | 38.05 | 14.60 |
| FL003 | | INTNTL (DRESSER) 515 WHEEL LOADER | 26.19 | 19.01 | 7.19 |
| L002 | 1979 | TIMPTE TRAILER | 1.31 | 0.91 | 0.40 |
| L003 | 1971 | 1971 SCABCO TRAILER W/ PULLER AND TENSIONER | 41.75 | 23.60 | 18.15 |
| L004 | 1985 | ALLOY TRAILER | 1.31 | 0.91 | 0.40 |
| L006 | 1969 | BROWN DROP DECK FLATBED TRAILER 40' | 3.79 | 2.35 | 0.40 |
| L007 | 1977 | UTILITY VAN TRAILER | 1.31 | 0.91 | 0.40 |
| L008 | 1982 | 1982 COZAD 60 - TON T/A DOUBLE DROP GOOSENECK LOWBOY | 14.62 | 10.93 | 3.70 |
| L011 | 1960 | PEERLESS LOWBOY TRAILER | 14.62 | 10.93 | 3.70 |
| L014 | 1968 | STRICK TRAILER | 1.31 | 0.91 | 0.40 |
| L016 | 1965 | PEERLESS LOWBOY TRAILER | 14.62 | 10.93 | 3.70 |
| L023 | 1994 | GREAT DANE STRETCH FLATBED TRAILER 68' | 3.79 | 2.87 | 0.92 |
| L024 | 1986 | STRCK FIELD OFFICE TRAILER | 1.31 | 0.91 | 0.40 |
| L025 | 1978 | WEAN LOWBOY TRAILER | 14.62 | 10.93 | 3.70 |
| L027 | 1988 | UTILITY TRAILER FLATBED 1988 40' | 3.10 | 2.36 | 0.74 |
| | 1951 | PEERLESS LOWBOY TRAILER | 14.62 | 10.93 | 3.70 |
| P010 | 1997 | 1997 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P011 | 1997 | 1997 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P012 | 1997 | 1997 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P013 | 1997 | 1997 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P014 | 1998 | 1998 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P017 | 1998 | 1998 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P018 | 1998 | 1998 DODGE 1 TON 4X4 W/WINCH - DIESEL- FLATBED | 8.92 | 6.36 | 2.56 |
| P022 | 1999 | 1999 DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| P023 | 1999 | 1999 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| P024 | 1999 | 1999 DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| P025 | 1999 | 1999 DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| P026 | 2000 | 2000 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| P027 | 2000 | 2000 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| P028 | 2001 | 2001 DODGE 1 TON 4X4 W/MECHANICS BOX - DIESEL | 8.92 | 6.36 | 2.56 |
| P029 | 2001 | 2001 DODGE 1 TON 4X4 W/MECHANICS BOX - DIESEL | 8.92 | 6.36 | 2.56 |
| P030 | 2001 | 2001 DODGE 1 TON 4X4 W/MECHANICS BOX - DIESEL | 8.92 | 6.36 | 2.56 |
| P031 | 2001 | DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| P032 | 2000 | 2000 DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| P033 | 2000 | 2000 DODGE 1 TON 4X4 W/WINCH - DIESEL-FLATBED | 8.92 | 6.36 | 2.56 |
| S005/T021 | 1979 | MACK TRUCK WITH S-5 3-DRUM PULLER | 82.24 | 62.74 | 19.51 |
| S006/T022 | 1960 | KENWORTH TRUCK WITH S-6 3-DRUM PULLER | 82.24 | 62.74 | 19.51 |
| S007/T023 | 1960 | 1953 IH 6X6 WITH S-7 2-BUNDLE TENSIONER | 82.24 | 62.74 | 19.51 |
| S17 | 1969 | UTAH SPROCKET PULLER -ON FREUHOFF TRAILER | 62.21 | 43.61 | 18.61 |
| T004 | 1990 | 1990 KENWORTH W900 T/A TRUCK TRACTOR-80,000LB GVW | 38.26 | 30.28 | 7.99 |
| T008 | 1993 | FORD TRUCK 32,000 GVW | 31.28 | 21.87 | 9.41 |
| T012 | 1982 | 1982 FORD F-700 TRUCK GVW 28,000 | 16.62 | 13.07 | 3.56 |

MUSTANG LINE CONTRACTORS, INC
EQUIPMENT RENTAL RATES - OWNED/RENTED EQUIPMENT
Bonneville Power Administration
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Equipment - Fleet Composite Cost Per Hour



| | | | OPERATED RATES | | |
|---|---|---|---|---|---|
| EQUIP # | YEAR | DESCRIPTION | HOURLY, UP TO 40 HRS/WK | HOURLY OVER 40 HRS/WK | STANDBY |
| T013 | 1941 | WHITE TRUCK/TRACTOR 6X6 | 38.47 | 29.87 | 8.60 |
| T016 | 1964 | INTERNATIONAL R-210 WITH TENSIONER -PULLER | 82.24 | 62.74 | 19.51 |
| T017 | 1974 | OSHKOSH TRUCK WITH CONDOR 90S BOOM | 40.79 | 30.77 | 10.02 |
| T019 | 1988 | KENWORTH TRACTOR/TRAILER | 38.26 | 30.28 | 7.99 |
| T027 | 1982 | 1982 FORD F-700 TRUCK GVW 28,000 | 29.44 | 20.79 | 8.65 |
| T036 | 1953 | INTERNATIONAL 6X6 TRUCK-TRACTOR | 32.24 | 25.24 | 7.01 |
| T052 | 1997 | MANITEX C151 357 25-TON CRANE ON 1997 PETERBILT | 57.06 | 41.14 | 15.92 |
| T053 | 1978 | INTL PAYSTAR 5000 | 38.47 | 29.87 | 8.60 |
| T054 | 1978 | INTL PAYSTAR 5000 | 38.47 | 29.87 | 8.60 |
| T059 | 1981 | FORD BUCKET TRUCK | 16.50 | 13.01 | 3.50 |
| W019 | 1997 | 1997 FORD F250 3/4 TON 4X4 PICKUP - GAS | 8.42 | 6.44 | 1.98 |
| W020 | 1998 | 1998 DODGE 1-TON 4X4 QUAD CAB PICKUP - DIESEL | 8.92 | 6.36 | 2.56 |
| W021 | 2000 | 2000 DODGE 1-TON 4X4 QUAD CAB PICKUP - DIESEL | 8.92 | 6.36 | 2.56 |
| W022 | 2000 | DODGE 1-TON 4X4 QUAD CAB PICKUP - DIESEL | 8.92 | 6.36 | 2.56 |
| W024 | 1993 | 1993 FORD F250 3/4 TON 4X4 PICKUP - DIESEL | 7.93 | 5.76 | 2.17 |
| W025 | 1994 | 1994 DODGE 1/2-TON 4X4 PICKUP - DIESEL | 7.88 | 5.73 | 2.15 |
| W027 | 1997 | 1997 DODGE 3/4-TON 4X4 PICKUP- DIESEL | 7.93 | 5.76 | 2.17 |
| W028 | 1997 | 1997 FORD F250 3/4 4X4 TON PICKUP - GAS | 8.42 | 6.44 | 1.98 |
| W030 | 1997 | 1997 FORD F250 3/4 4X4 TON PICKUP - GAS | 8.42 | 6.44 | 1.98 |
| W031 | 2002 | 2002 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| W032 | 1989 | 1989 FORD F350 1TON 4X4 PICKUP - DIESEL | 8.92 | 6.36 | 2.56 |
| W033 | 2002 | 2002 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| W034 | 2002 | 2002 DODGE 1 TON 4X4 W/WINCH - DIESEL | 8.92 | 6.36 | 2.56 |
| R149 | 2001 | MANITEX - ON PETERBILT | 26.90 | 6.99 | 19.91 |
| R159 | 2001 | MANITEX - ON PETERBILT | 31.08 | 6.99 | 24.09 |
| R151 | 2001 | MANITEX - ON PETERBILT | 31.08 | 6.99 | 24.09 |
| R139 | UNK | MANITEX - ON PETERBILT | 22.90 | 6.99 | 15.91 |
| MISC | | | | | |
| | | 16-WIRE REEL JACKS | 2.84 | 1.42 | 1.42 |
| | | GRIPS | 4.20 | 2.10 | 2.10 |
| | | TRAVELERS- 150 @ .28/HR | 42.00 | 21.00 | 42.00 |
| GRAND TOTAL | | | 1,900.18 | 1,324.17 | 595.97 |

15 of 16

weatherbase SEARCH · VACATION FINDER · REFERENCE · GLOSSARY · ABOUT

Summary | All Data

Salem, Oregon

Elevation: 195 feet Latitude: 44 55N Longitude: 123 01W

**Average Temperature** Years on Record: 48

| | YEAR | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| °F | 53 | 40 | 43 | 46 | 50 | 56 | 62 | 67 | 67 | 62 | 53 | 45 | 41 |

**Average Precipitation** Years on Record: 48

| | YEAR | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| in. | 39.9 | 6.3 | 4.8 | 4.2 | 2.6 | 2 | 1.4 | 0.5 | 0.6 | 1.5 | 3.4 | 6 | 6.7 |

16 of 16

**MUSTANG LINE CONTRACTORS, INC.**
**Bonneville Power Administration**
**Contract 9368 - Rebuild of the Santiam-Bethel Tap**
**Labor Rate Schedule**

| CLASSIFICATION | Pay Rate | Cost REGULAR TIME | 1.5X OVERTIME | 2X OVERTIME |
|---|---|---|---|---|
| Foreman (10) | 33.89 | 52.75 | 75.68 | 98.58 |
| Lineman (2) | 30.58 | 48.28 | 68.96 | 89.62 |
| Heavy Equip. Operator (3) | 30.58 | 48.28 | 68.96 | 89.62 |
| Groundman (4) | 22.31 | 35.35 | 50.45 | 65.52 |
| Light Equip. Operator (6) | 26.72 | 41.31 | 59.37 | 77.45 |
| Mechanic (26) | 22.31 | 35.35 | 50.45 | 65.52 |
| Flagger (32) | 18.33 | 32.27 | 44.31 | 56.33 |
| Powderman & Jackhammer (46) | 23.69 | 37.22 | 53.24 | 69.25 |

Pg/085

**MUSTANG line contractors**

*"...our spirit is as strong as our name!"*

Proposal for Direct Costs $200,096.33

September 19, 2002

Serial # 85
Via email, hard copy to follow

Bonneville Power Administration
ATTN: Ron Roth – TLC-MODW
PO Box 491
Vancouver, WA 98666-0491

**Contract 9368 - Rebuild of the Santiam-Bethel Tap**

**RE: MODIFICATION COST PROPOSAL (14-13) – Tower Steel Change-Outs**

Gentlemen:

Mustang and BPA representatives met on Tuesday September 17, 2002 to negotiate a price proposal for tower steel change-outs. It was agreed that Mustang would submit a separate Price Proposal to cover only Direct Costs for Steel Replacement. This Serial Letter contains that Proposal.

**Direct Costs For Steel Replacement**

Attachment No 1 shows our Price Proposal for steel replacement. The listing shows all structures on the Staking Chart. The four original scenarios were, by agreement, reduced to three usable scenarios as shown below. The unit cost breakdown for each scenario is shown on the enclosed Attachment No 2.

1. Structures on the ground.
2. – Deleted- . Not applicable.
3. Structures set, without conductor installed, with cranes.
4. Structures set, with conductor installed, with cranes.

The total direct cost for steel replacement, from Attachment 1, is $200,096.33

It is our understanding that, when approved, this Proposal will become Contract Amendment No. 11.

The following items are not addressed in this Price Proposal and are subject to further negotiation and agreement:

1. Costs Incurred To Date (agreed on, Price Proposal to follow in a separate Serial Letter).
2. Indirect Costs, including the following:
   a. Extended Field Office Overhead.
   b. Environmental Subcontractor Costs.
   c. Standby Equipment Charges.
   d. ROW Compaction.
   e. Additional Indeterminate Costs.

If you have further questions please call Brock Maslonka - (877) 678-6456.

Yours truly,

Contract Administrator

Attachments

pg 3 of 5

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Cranes | | With Cranes | |
|---|---|---|---|---|---|---|
| | Scenario: | | 1 | 2 | 3 | 4 |
| | Unit Costs: | | 465.41 | None | 4,109.42 | 4,931.30 |
| Str. No. | Tower Type | Cost Type | Str on Ground | Deleted | Str Aerial | Str Wire Installed |
| 1/1 | 4G | 1 | 465.41 | - | - | - |
| 1/2 | 5D3 | None | - | - | - | - |
| 1/3 | 113B1 | 1 | 465.41 | - | - | - |
| 1/4 | 113A1 | 1 | 465.41 | - | - | - |
| 1/5 | 113A1 | 1 | 465.41 | - | - | - |
| 1/6 | 113B1 | 1 | 465.41 | - | - | - |
| 2/1 | 113DS | None | - | - | - | - |
| 2/2 | 23L | 1 | 465.41 | - | - | - |
| 2/3 | 23L | 1 | 465.41 | - | - | - |
| 2/4 | 113BB1 | 1 | 465.41 | - | - | - |
| 2/5 | 4D1 | None | - | - | - | - |
| 2/6 | 2B2 | None | - | - | - | - |
| 2/7 | 113B1 | 1 | 465.41 | - | - | - |
| 3/1 | 23L | 1 | 465.41 | - | - | - |
| 3/2 | 23L | 1 | 465.41 | - | - | - |
| 3/3 | 23L | 1 | 465.41 | - | - | - |
| 3/4 | 23L | 1 | 465.41 | - | - | - |
| 3/5 | 23L | 1 | 465.41 | - | - | - |
| 4/1 | 23L | 3 | - | - | 4,109.42 | - |
| 4/2 | 23L | 1 | 465.41 | - | - | - |
| 4/3 | 113A1 | None | - | - | - | - |
| 4/4 | 23L | 1 | 465.41 | - | - | - |
| 4/5 | 113A1 | None | - | - | - | - |
| 5/1 | 23L | 3 | - | - | 4,109.42 | - |
| 5/2 | 113DS | None | - | - | - | - |
| 5/3 | 23L | 3 | - | - | 4,109.42 | - |
| 5/4 | 113B1 | 3 | - | - | 4,109.42 | - |
| 5/5 | 113A1 | None | - | - | - | - |
| 6/1 | 113B1 | 3 | - | - | 4,109.42 | - |
| 6/2 | 113DS | None | - | - | - | - |
| 6/3 | 23L | 3 | - | - | 4,109.42 | - |
| 6/4 | 23L | 3 | - | - | 4,109.42 | - |
| 6/5 | 23L | 3 | - | - | 4,109.42 | - |
| 7/1 | 113DS | None | - | - | - | - |
| 7/2 | 23L | T&M | - | - | - | - |
| 7/3 | 23L | T&M | - | - | - | - |
| 7/4 | 23L | T&M | - | - | - | - |
| 7/5 | 23L | T&M | - | - | - | - |
| 8/1 | 23L | T&M | - | - | - | - |
| 8/2 | 23L | T&M | - | - | - | - |
| 8/3 | 23L | T&M | - | - | - | - |

pg 4 of 5

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Cranes | | With Cranes | |
|---|---|---|---|---|---|---|
| | Scenario: | | 1 | 2 | 3 | 4 |
| | Unit Costs: | | 465.41 | None | 4,109.42 | 4,931.30 |
| Str. No. | Tower Type | Cost Type | Str on Ground | Deleted | Str Aerial | Str Wire Installed |
| 8/4 | 113B1 | T&M | - | - | - | - |
| 8/5 | 23L | T&M | - | - | - | - |
| 9/1 | 23L | T&M | - | - | - | - |
| 9/2 | 23L | T&M | - | - | - | - |
| 9/3 | 113B1 | T&M | - | - | - | - |
| 9/4 | 113A1 | None | - | - | - | - |
| 9/5 | 113A1 | None | - | - | - | - |
| 10/1 | 23L | T&M | - | - | - | - |
| 10/2 | 23L | T&M | - | - | - | - |
| 10/3 | 23L | T&M | - | - | - | - |
| 10/4 | 23L | 4 | - | - | - | - |
| 10/5 | 23L | 4 | - | - | - | 4,931.30 |
| 11/1 | 113B1 | 4 | - | - | - | 4,931.30 |
| 11/2 | 113A1 | None | - | - | - | 4,931.30 |
| 11/3 | 23L | 4 | - | - | - | - |
| 11/4 | 23L | 4 | - | - | - | 4,931.30 |
| 11/5 | 113B1 | 4 | - | - | - | 4,931.30 |
| 11/6 | 23L | 4 | - | - | - | 4,931.30 |
| 12/1 | 23L | 4 | - | - | - | 4,931.30 |
| 12/2 | 23L | 4 | - | - | - | 4,931.30 |
| 12/3 | 23L | 4 | - | - | - | 4,931.30 |
| 12/4 | 23L | 4 | - | - | - | 4,931.30 |
| 12/5 | 23L | 4 | - | - | - | 4,931.30 |
| 13/1 | 23L | 4 | - | - | - | 4,931.30 |
| 13/2 | 23L | 4 | - | - | - | 4,931.30 |
| 13/3 | 23L | 4 | - | - | - | 4,931.30 |
| 13/4 | 23L | 4 | - | - | - | 4,931.30 |
| 13/5 | 23L | 4 | - | - | - | 4,931.30 |
| 14/1 | 23L | 4 | - | - | - | 4,931.30 |
| 14/2 | 113B1 | 4 | - | - | - | 4,931.30 |
| 14/3 | 23L | 4 | - | - | - | 4,931.30 |
| 14/4 | 23L | 4 | - | - | - | 4,931.30 |
| 14/5 | 23L | 4 | - | - | - | 4,931.30 |
| 15/1 | 23L | 4 | - | - | - | 4,931.30 |
| 15/2 | 113DS | None | - | - | - | 4,931.30 |
| 15/3 | 23L | 4 | - | - | - | - |
| 15/4 | 23L | 4 | - | - | - | 4,931.30 |
| 16/1 | 23L | 4 | - | - | - | 4,931.30 |
| 16/2 | 23L | 4 | - | - | - | 4,931.30 |
| 16/3 | 23L | 4 | - | - | - | 4,931.30 |
| 16/4 | 113A1 | None | - | - | - | 4,931.30 |

pg 5 of 5

MUSTANG LINE CONTRACTORS, INC.
Contract 9368 - Rebuild of the Santiam-Bethel Tap
Price Proposal for Steel Replacement
Structure List

| | | | Without Cranes | | With Cranes | |
|---|---|---|---|---|---|---|
| | Scenario: | | 1 | 2 | 3 | 4 |
| | Unit Costs: | | 465.41 | None | 4,109.42 | 4,931.30 |
| Str. No. | Tower Type | Cost Type | Str on Ground | Deleted | Str Aerial | Str Wire Installed |
| 16/5 | 113B1 | 4 | - | - | - | 4,931.30 |
| 17/1 | 113B1 | 4 | - | - | - | 4,931.30 |
| 17/2 | 113DS | None | - | - | - | - |
| 17/3 | 23L | 3 | - | - | 4,109.42 | - |
| 17/4 | 23L | 3 | - | - | 4,109.42 | - |
| 17/6 | 5D4 | None | - | - | - | - |
| | | | - | - | | - |
| TOTAL | | | 7,446.48 | - | 41,094.15 | 147,938.95 |

**Subtotal - All Structures** 196,479.58

**Miscellaneous**

| | | | |
|---|---|---|---|
| Guard Pole Rent | 100 Poles @ $25.00/Month | | 2,500.00 |
| Markup | | 15% | 375.00 |
| Two mobilizations back and forth 1.5 hrs each @$215.00/hr | | | 645.00 |
| Markup | | 15% | 96.75 |
| **Grand Total** | | | **200,096.33** |

BONNEVILLE
POWER ADMINISTRATION

Pg 1 of 2

CONTRACT

AMEND 11
Bilateral Agreement on Direct Costs

Invoice To:

Contract : 00009368
Release :
Page : 1

2L [All DIRECT COST - STEEL REPL. (SER. #85)]

Vendor:
MUSTANG LINE CONTRACTORS INC
9105 N DIVISION ST
SUITE A
SPOKANE WA 99218-1222

Please Direct Inquiries to:

GLENN A. NISHIDA
Title: CONTRACT SPECIALIST
Phone: 360-418-2379
Fax : 360-418-2363

Remaining direct costs in Amend 21

Attn:

| | |
|---|---|
| Contract Title: | SANTIAM-BETHEL 230-KV |

...l Value : $4,431,843.75
...icing Method: FIRM FIXED PRICE
Performance Period: 05/01/02 – 10/17/02

Payment Terms: % Days Net 30

Mustang signed per Glenn Nishida

Contractor Signature

Printed Name/Title

Date Signed

BPA Contracting Officer
9/24/02
Date Signed

*This award contains the following - TEXT ATTACHED*

CONSTRUCTION TERMS AND CONDITIONS

Contract Amendments
Title : DIRECT COST FOR STEEL REPLACEMENT (SERIAL #85)
Amendment: 011
Amended Performance Period: 05/01/02 – 10/17/02
Amendment Value: $200,096.33
Pricing Method : FIRM FIXED PRICE

14 days
Oct 3 – Oct 17, 2002

pg 2 of 2

Contract 9368
Amendment 11
Santiam-Bethel Tap

In accordance with the Technical Specification 08.01.09, MISFABRICATED OR DAMAGED STEEL, and the CHANGES Clause, Contract Amendment 8 (unpriced change order) required the contractor to replace steel component members, identified as defective, with Government furnished replacement steel component members. Subsequently, the Contractor submitted a proposal for Equitable Adjustment for Costs Incurred to Date, Direct Cost for Steel Replacement, and Indirect Costs.

The Contractor's proposal for Direct Cost for Steel Replacement (Serial #85) is accepted, and the resulting Equitable Adjustment is reflected herein. This Contract Amendment does not include Equitable Adjustment for Costs Incurred to Date and Indirect Costs. All other Equitable Adjustment(s) resulting from Contract Amendment 8 shall be accomplished under separate Contract Amendment.

Therefore, the contract is amended as follows:

1. Equitable Adjustment for direct cost for steel replacement increases the Total Contract Amount by $200,096.33, from $4,231,747.42 to $4,431,843.75.
2. The Contract Completion Date is extended by 14 calendar days, from October 3, 2002 to October 17, 2002.
3. All other terms and conditions remain unchanged.

**MUSTANG line contractors**

*"...our spirit is as strong as our name!"*

October 25, 2002

Serial # 94
Via email, hard copy to follow

Bonneville Power Administration
ATTN: Ron Roth – TLC-MODW
PO Box 491
Vancouver, WA 98666-0491

**Contract 9368 - Rebuild of the Santiam-Bethel Tap Contract**

RE: **DIFFERING SITE CONDITIONS (24-7), and**
**MODIFICATION COST PROPOSAL (14-13)**

Gentlemen:

The following is Mustang Line Contractors' claim for extra costs incurred due to unanticipated rock conditions encountered during the foundation excavation on this project.

**BACKGROUND AND CHRONOLOGY.**

Contract Revision No 02, dated March 22, 2002, responds to the question No. 2, "Is there a plan and profile for the new construction"? The response was that drawings were available, and described those drawings.

As construction progressed, Mustang encountered severe rock conditions. On June 27, 2002, Mustang sent BPA Serial Letter No. 39 requesting additional time and proposing a cost adjustment.

Conditions worsened as the project continued. Mustang abandoned the use of the Lo-Drill auger and attempted to excavate the foundations using backhoes with hydraulic rock breakers. When the hydraulic rock breakers proved to be ineffective, Mustang drilled and blasted some of the foundations using explosives. Attachment 1 – Schedule, shows the progress of the foundation work on a daily basis, and the labor hours worked each week.

## BASIS OF CLAIM.

In the absence of a boring logs or a geotechnical report, Mustang's only resources for determining sub-surface conditions were on-site investigation and the existing plan and profile. Opportunities to visit the right-of –way were limited by access restrictions. The existing plan and profile described sub-surface conditions in general terms such as "earth," "rock and earth," "gravel and earth," and "rock." The plan and profile drawings were dated 1953. The conditions described in the existing plan and profile differ radically from what was actually encountered. These differing conditions provide part of the basis for our claim. Attachment 2 is a copy of the plan and profiles furnished to us.

In light of the resources available to Mustang, we had no way of anticipating the sub-surface conditions we actually encountered.

## ELEMENTS OF THE CLAIM

Mustang incurred the following extra costs.

1. Extra labor and equipment costs due the additional excavation time required.
2. Outside equipment rentals for hydraulic excavators, drilling labor and equipment, explosive supplies, and other extra costs associated with the foundation excavation.
3. Extra labor and equipment for the disposal of shot rock spoil.

### 1. Extra labor and equipment costs.

A. Volume comparison.

Mustang incurred extra labor and equipment costs based on the difference between the volume of rock actually excavated, and the volume of rock that was expected. The volume of rock actually excavated is calculated from the as-built drawings. The expected volume of rock was derived from the existing plan and profile drawings as follows:

1. "Earth" - 0% rock, 100% common excavation.
2. "Rock and earth" – 87.5% rock, 12.5% common excavation. These are the same ratios actually encountered for the total foundation excavation.
3. "Rock" – 100% rock, 0% common excavation.

The actual and expected volumes are tabulated, structure-by-structure, in Attachment 3. The following table, Table 1, shows the totals. Attachment 4 includes copies of Mustang's Digging Charts; Attachment 5 contains copies of the as-built drawings.

**Table 1. Volume of Excavation - Cubic Yards**

| Type | Expected | Actual | Difference |
|---|---|---|---|
| Rock | 254.60 | 1,407.26 | 1,152.66 |
| Dirt | 11,435.67 | 10,283.01 | (1,152.66) |
| Total | 11,690.27 | 11,690.27 | 0.00 |

B. Actual hours expended.

When Mustang began to encounter severe rock conditions, we began to track the hours expended for Rock Excavation separately from the hours spent on common excavation. Table 2, below shows our tabulation of labor hours. Backup for these hours is available but not included here.

**Table 2. Actual Labor Hours for Excavation**

| | Common Excavation | | | Rock Excavation | | |
|---|---|---|---|---|---|---|
| Week-End | Reg Hrs | Ovt Hrs | Total Hrs. | Reg Hrs | Ovt Hrs | Total Hrs. |
| 09/27/02 | 24.50 | - | 24.50 | - | - | - |
| 09/20/02 | 37.50 | 21.00 | 58.50 | - | | - |
| 09/13/02 | 27.00 | 22.50 | 49.50 | 2.00 | | 2.00 |
| 09/06/02 | 34.00 | 6.50 | 40.50 | | | - |
| 08/30/02 | 94.00 | 28.00 | 122.00 | 4.00 | | 4.00 |
| 08/23/02 | 67.00 | 8.50 | 75.50 | 35.00 | 2.00 | 37.00 |
| 08/16/02 | 38.50 | 4.50 | 43.00 | 180.50 | 96.00 | 276.50 |
| 08/09/02 | 123.50 | 15.00 | 138.50 | 111.50 | 51.50 | 163.00 |
| 08/02/02 | 11.50 | 40.00 | 51.50 | 271.50 | 111.50 | 383.00 |
| 07/26/02 | 227.50 | 83.00 | 310.50 | 10.50 | 66.50 | 77.00 |
| 07/19/02 | 166.50 | 106.00 | 272.50 | - | | - |
| 07/12/02 | 187.50 | 70.50 | 258.00 | - | | - |
| 07/05/02 | 152.00 | 46.50 | 198.50 | | | - |
| 06/28/02 | 129.50 | 55.50 | 185.00 | | | - |
| 06/21/02 | 64.00 | 20.00 | 84.00 | | | - |
| 06/14/02 | 87.00 | 27.50 | 114.50 | | | - |
| 06/07/02 | 31.50 | 22.00 | 53.50 | | | - |
| 05/31/02 | 3.00 | | 3.00 | | | - |
| 05/24/02 | | | - | | | - |
| 05/17/02 | 4.00 | | 4.00 | | | - |
| TOTAL | 1,510.00 | 577.00 | 2,087.00 | 615.00 | 327.50 | 942.50 |

C. Crew Cost

Mustang incurred additional costs based on the extra hours expended times the hourly cost for a composite excavating crew. Table 3 shows the composition of our excavating crew. Note the omission of the Lo-Drill. This crew is similar to crews already approved by BPA for extra work.

Table 3. - Composite Crew for Foundation Excavation

**Labor**

| Qty | | Description | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | | General Foreman | 1.0 | 1.5OVT | 75.68 | 75.68 |
| 1 | | Foreman | 1.0 | 1.5OVT | 75.68 | 75.68 |
| 2 | | Heavy Equipment Operators | 1.0 | 1.5OVT | 68.96 | 137.92 |
| 2 | | Light Equipment Operators | 1.0 | 1.5OVT | 59.37 | 118.74 |
| | Subtotal | | | | | 408.02 |
| | | divided by crew size = 6 | | | 6 | |
| | Average cost per man-hour | | | | | 68.00 |
| | | Markup | | | 15% | 10.20 |
| | **Total Labor Cost Per Hour** | | | | | **78.20** |

**Equipment**

| Qty | | Description | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | R426C2 | Rented Cat 426C BH/Loader | 1.0 | Working | 17.06 | 17.06 |
| 1 | 97256 | Rented Trench Box | 1.0 | 567/WK | 11.34 | 11.34 |
| 1 | R350H | Rented BE 350H Excavator | 1.0 | Working | 66.88 | 66.88 |
| 1 | W-31 | 2002 Dodge 1-ton Diesel 4x4 w/winch | 1.0 | Working | 8.92 | 8.92 |
| 1 | P-32 | 2000 Dodge 1-ton Diesel w/winch, flatbed | 1.0 | Working | 8.92 | 8.92 |
| 1 | P-33 | 2000 Dodge 1-ton Diesel w/winch, flatbed | 1.0 | Working | 8.92 | 8.92 |
| 1 | T-33 | 1985 Ford Boom Truck w/ 35' jib boom | 1.0 | Working | 51.87 | 51.87 |
| 1 | T-30 | Lo-Drill on LinkBelt Chassis | 1.0 | N/A | | |
| 1 | T-4 | 1990 Kenworth W900 TA Truck-Tractor | 1.0 | Working | 38.26 | 38.26 |
| 1 | L-23 | Great Dane 68' Stretch Flatbed Trailer | 1.0 | Working | 3.79 | 3.79 |
| | | Subtotal | | | | 215.96 |
| | | Markup | | | 15% | 32.39 |
| | **Total Equipment Cost per Hour** | | | | | **248.36** |
| **Grand Total Labor and Equipment Cost Per Crew Hour** | | | | | | **326.56** |

D. <u>Cost Calculation</u>

Exhibit 1 shows our cost calculation for extra labor and equipment. The total extra cost is **<u>$175,703.56</u>**.

Note that the calculation assumes that only the labor coded to rock excavation – 942.5 hrs - was expended on that activity.

**Exhibit 1 - Rock Excavation Cost Calculations**

**Volume of Excavation - Cubic Yds**

| Type | Expected | Actual | Difference | | |
|---|---|---|---|---|---|
| Rock | 254.60 | 1,407.26 | 1,152.66 | Extra yds | **Crew Cost =** $ 326.56 /hr |
| Dirt | 11,435.67 | 10,283.01 | (1,152.66) | Fewer yds | |
| Total | 11,690.27 | 11,690.27 | 0.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Rock Excavation** | 942.50 Rock exc. hrs / 1,407.26 Rock yds | | = | 0.67 | hrs/yd | | | |
| | 0.67 | hrs/yd | x | 1,152.66 | Extra yds | = | 771.98 | Extra hrs |
| | 771.98 | Extra hrs | x | 326.56 | $/hr | = | $252,098.68 | |
| **Common Excavation** | 2,087.00 Com exc. hrs / 10,283.01 Com yds | | = | 0.20 | hrs/yd | | | |
| | 0.20 | hrs/yd | x | (1,152.66) | Fewer yds | = | (233.94) | Fewer hrs |
| | (233.94) | Fewer hrs | x | 326.56 | $/hr | = | $ (76,395.12) | |

| | | |
|---|---|---|
| **Difference** | Rock Excavation | $252,098.68 |
| | Common Excavation | (76,395.12) |
| | **Rock Excavation - Extra Cost Due** | **$175,703.56** |

## 2. Outside vendors and suppliers.

Mustang incurred extra costs for additional rental equipment acquired for rock excavation. This equipment largely consisted of backhoes equipped with hydraulic breakers. Mustang also incurred costs for drilling and blasting rock. These costs include rental of the drills, payroll costs for a drill operator, explosive training, and the actual costs of the explosives used. Table 4 is an itemized listing of these costs. Invoice copies are included in Attachment 6.

Table 4. - Rentals, Explosive Supplies and Materials

| Vendor | Date | Invoice No | Description | Amount |
|---|---|---|---|---|
| Portable Tool LLC | 07/23/02 | 10164 | Sullivan Scorpion Drill 07/23/02 08/22/02 | 8,194.90 |
| Portable Tool LLC | 07/29/02 | 10167 | Mitsubishi drill bits | 260.00 |
| Portable Tool LLC | 08/01/02 | 10169 | Drill oil and grease | 354.50 |
| Portable Tool LLC | 07/25/02 | 10165 | Drill rods and paint | 556.00 |
| Keith Morgan | 08/30/02 | None | Payroll costs - including taxes - for drill operator | 2,018.17 |
| Ryno Works | 07/25/02 | 16134 | Blasting Consulting | 2,000.00 |
| Turner Gravel | 08/08/02 | Check 4070 | Rock Drill rental for one week | 1,500.00 |
| Timber Supply | 07/23/02 | 0040618 | 2 x 16 Blastrite | 501.60 |
| Timber Supply | 07/23/02 | 0040618 | Anfo-P 20 Bags | 250.00 |
| Timber Supply | 07/23/02 | 0040618 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/23/02 | 0040618 | Rt Lead Line 4 Spools | 352.00 |
| Timber Supply | 07/26/02 | 0040622 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/25/02 | 0040623 | 2 x 16 Blastrite | 501.60 |
| Timber Supply | 07/25/02 | 0040623 | Anfo-P 20 Bags | 250.00 |
| Timber Supply | 07/25/02 | 0040623 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/26/02 | 0040624 | 2 x 16 Blastrite | 752.40 |
| Timber Supply | 07/26/02 | 0040624 | 2 1/2 x 16 EL 957C | 336.60 |
| Timber Supply | 07/26/02 | 0040624 | Dummy Bag | 16.00 |
| Timber Supply | 07/26/02 | 0040624 | Delivery Charge | 100.00 |
| Timber Supply | 07/30/02 | 0040626 | 24 EZ Det 25/350 | 1,140.00 |
| Timber Supply | 07/30/02 | 0040626 | 24 EZ Det 17/350 | 2,280.00 |
| Timber Supply | 07/30/02 | 0040626 | 2 Powder pouches | 20.00 |
| Timber Supply | 07/30/02 | 0040629 | Magazine Rental | 150.00 |
| Timber Supply | 07/30/02 | 0040629 | Mileage | 168.00 |
| Timber Supply | 08/08/02 | 0040638 | Noisless Trunkline | 704.00 |
| Timber Supply | 08/13/02 | 0040642 | Explosives | 587.40 |
| Timber Supply | 08/27/02 | 0040653 | Magazine Rental | 368.00 |
| Timber Supply | 08/28/02 | 001632 | Explosives-returned | (3,385.80) |
| The Halton Company | 07/11/02 | A078180-1 | Rental Cat 320 with E210A 06/14/02 07/11/02 | 5,200.00 |
| The Halton Company | 08/09/02 | A078180-2 | Rental Cat 320 with E210A 07/12/02 08/08/02 | 5,760.00 |
| The Halton Company | 08/28/02 | A078180-34 | Rental Cat 320 with E210A 08/09/02 08/12/02 | 945.00 |
| The Halton Company | 07/24/02 | A079690-1 | Rental Cat 325BL 06/26/02 07/23/02 | 7,430.00 |
| The Halton Company | 08/21/02 | A079690-2 | Rental Cat 325BL 07/24/02 08/20/02 | 7,202.50 |
| The Halton Company | 09/06/02 | A079690-3 | Rental Cat 325BL 08/21/02 09-04/02 | 2,584.90 |
| The Halton Company | 08/07/02 | A081570-1 | Rental Cat 325BL with E213 07/10/02 08/06/02 | 12,675.00 |
| The Halton Company | 09/05/02 | A081570-2 | Rental Cat 325BL with E213 08/07/02 09/03/02 | 7,427.50 |
| The Halton Company | 09/24/02 | A081570-3 | Rental Cat 325BL with E213 09/04/02 09/19/02 | 3,183.90 |
| The Halton Company | 09/30/02 | A090480-1 | Rental Cat 325BL with E213 09/06/02 09/15/02 | 2,002.50 |
| Hertz | 10/01/02 | 3859531-001 | Rental 600-gal trailer 09/04/02 10/01/02 | 500.00 |
| Hertz | 08/15/02 | 3743694-001 | Rental dump trailer 07/24/02 08/15/02 | 610.00 |
| Hertz | 08/15/02 | 3720646-001 | Rental IH dump truck 07/17/02 08/14/02 | 3,700.00 |
| Subtotal | | | | 82,616.67 |
| Markup | | | 15% | 12,392.50 |
| **Total** | | | | **95,009.17** |

3. **Extra labor and equipment for the disposal of shot rock spoil.**

Due to the fact that shot rock expands by one-third, Mustang had to stack some of the shot rock spoil in the bases of the towers. Rock that could not be disposed of on-site was hauled away.

| **Rock Spoil Hauling** | | | |
|---|---|---|---|
| Number of loads hauled away | 47 | | |
| Average per load | 10 cubic yards | | |
| Total Yardage | 470 cubic yards | | |
| Price per cubic yard for haul | $15.00/ cubic yard | | |
| Subtotal – cost for hauling | | | $7,050.00 |
| Markup | | 15% | 1,057.50 |
| **Total Cost for Hauling** | | | **$8,107.50** |

**COST SUMMARY**

| Item | Description | Amount |
|---|---|---|
| 1 | Extra labor and equipment costs | 175,703.56 |
| 2 | Outside equipment rentals and supplies | 95,009.17 |
| 3 | Extra costs for shot rock disposal | 8,107.80 |
| **Total** | | **278,820.53** |

**ADDITIONAL CONSIDERATIONS**

In order to minimize the impact of the extra rock conditions on the job schedule, Mustang's crews worked several Saturdays and Sundays. Therefore, any inspection back-charges attributable to these changed conditions should be waived.

If you have further questions please call Norm Smith - (877) 678-6456.

Yours truly,

Norm Smith
Contract Administrator

CC: Glen Nishida, Shantini Ratnathicam, Pat Smith, Larry Downs

**MUSTANG line contractors**

*"...our spirit is as strong as our name!"*

December 23, 2002

Received
12/26/02
R. Roth

Serial # 94B
Via email, hard copy to follow

Bonneville Power Administration
ATTN: Ron Roth – TLC-MODW
PO Box 491
Vancouver, WA 98666-0491

**Contract 9368 - Rebuild of the Santiam-Bethel Tap Contract**

RE: **DIFFERING SITE CONDITIONS (24-7), and**
**MODIFICATION COST PROPOSAL (14-13)**

Gentlemen:

The claim previously submitted under Serial Letter 94 is hereby withdrawn and resubmitted. Attachments previously submitted remain the same except where noted.

The following is Mustang Line Contractors' claim for extra costs incurred due to unanticipated rock conditions encountered during the foundation excavation on this project.

**BACKGROUND AND CHRONOLOGY.**

Contract Revision No 02, dated March 22, 2002, responds to the question No. 2, "Is there a plan and profile for the new construction"? The response was that drawings were available, and described those drawings.

As construction progressed, Mustang encountered severe rock conditions. On June 27, 2002, Mustang sent BPA Serial Letter No. 39 requesting additional time and proposing a cost adjustment.

Conditions worsened as the project continued. Mustang abandoned the use of the Lo-Drill auger and attempted to excavate the foundations using backhoes with hydraulic rock breakers. When the hydraulic rock breakers proved to be ineffective, Mustang drilled and

blasted some of the foundations using explosives. Attachment 1 – Schedule, shows the progress of the foundation work on a daily basis, and the labor hours worked each week.

## BASIS OF CLAIM.

In the absence of a boring logs or a geotechnical report, Mustang's only resources for determining sub-surface conditions were on-site investigation and the existing plan and profile. Opportunities to visit the right-of –way were limited by access restrictions. The old existing plan and profile described sub-surface conditions in general terms such as "earth," "rock and earth," "gravel and earth," and "rock." The plan and profile drawings were dated 1953. The conditions described in the existing plan and profile differ radically from what was actually encountered. These differing conditions provide part of the basis for our claim. Attachment 2 is a copy of the plan and profiles furnished to us. The new existing plan and profile drawings showed "rock and earth" for <u>all</u> structures and were of no use in evaluating site conditions at specific locations.

BPA furnished rock footing designs and drawings in the Construction Data Book. See drawings 00-344-F75 and 00-344-F80, copies attached. BPA had no rock footing material available for this project. If rock footings had been utilized as described in the Construction Data Book, there would have been a significant cost reduction.

In light of the resources available to Mustang, we had no way to anticipate the sub-surface conditions we actually encountered.

## ELEMENTS OF THE CLAIM

Mustang incurred the following extra costs.

1. Extra labor and equipment costs due the additional excavation time required.
2. Outside equipment rentals for hydraulic excavators, drilling labor and equipment, explosive supplies, and other extra costs associated with the foundation excavation.
3. Extra labor and equipment for the disposal of shot rock spoil.

### 1. Extra labor and equipment costs.

A. Volume comparison.

Mustang incurred extra labor and equipment costs based on the difference between the volume of rock actually excavated, and the volume of rock that was expected. The volume of rock actually excavated is calculated from the as-built drawings. The expected volume of rock was derived from the old existing plan and profile drawings as follows, some rock was anticipated to be weathered and easily excavated:

1. "Earth" - 0% rock, 100% common excavation.
2. "Rock and earth" – 50% rock, 50% common excavation.
3. "Rock" – 100% rock, 0% common excavation.

The actual and expected volumes are tabulated, structure-by-structure, in Attachment 3. The following table, Table 1, shows the totals. Attachment 4 includes copies of Mustang's Digging Charts; Attachment 5 contains copies of the as-built drawings.

**Table 1. Volume of Excavation - Cubic Yards**

| Type | Expected | Actual | Difference |
|---|---|---|---|
| Rock | 920.46 | 1,512.31 | 591.85 |
| Dirt | 10,769.81 | 10,177.96 | (591.85) |
| Total | 11,690.27 | 11,690.27 | (0.00) |

B. <u>Actual hours expended.</u>

When Mustang began to encounter severe rock conditions, we began to track the hours expended for rock excavation separately from the hours spent on common excavation. Table 2, below shows our tabulation of labor hours. Backup for these hours is available but is not included here.

**Table 2. Actual Labor Hours for Excavation**

| | Common Excavation | | | Rock Excavation | | |
|---|---|---|---|---|---|---|
| Week-End | Reg Hrs | Ovt Hrs | Total Hrs. | Reg Hrs | Ovt Hrs | Total Hrs. |
| 09/27/02 | 24.50 | - | 24.50 | - | - | - |
| 09/20/02 | 37.50 | 21.00 | 58.50 | - | | - |
| 09/13/02 | 27.00 | 22.50 | 49.50 | 2.00 | | 2.00 |
| 09/06/02 | 34.00 | 6.50 | 40.50 | | | - |
| 08/30/02 | 94.00 | 28.00 | 122.00 | 4.00 | | 4.00 |
| 08/23/02 | 67.00 | 8.50 | 75.50 | 35.00 | 2.00 | 37.00 |
| 08/16/02 | 38.50 | 4.50 | 43.00 | 180.50 | 96.00 | 276.50 |
| 08/09/02 | 123.50 | 15.00 | 138.50 | 111.50 | 51.50 | 163.00 |
| 08/02/02 | 11.50 | 40.00 | 51.50 | 271.50 | 111.50 | 383.00 |
| 07/26/02 | 227.50 | 83.00 | 310.50 | 10.50 | 66.50 | 77.00 |
| 07/19/02 | 166.50 | 106.00 | 272.50 | - | | - |
| 07/12/02 | 187.50 | 70.50 | 258.00 | - | | - |
| 07/05/02 | 152.00 | 46.50 | 198.50 | | | - |
| 06/28/02 | 129.50 | 55.50 | 185.00 | | | - |
| 06/21/02 | 64.00 | 20.00 | 84.00 | | | - |
| 06/14/02 | 87.00 | 27.50 | 114.50 | | | - |
| 06/07/02 | 31.50 | 22.00 | 53.50 | | | - |
| 05/31/02 | 3.00 | | 3.00 | | | - |
| 05/24/02 | | | - | | | - |
| 05/17/02 | 4.00 | | 4.00 | | | - |
| TOTAL | 1,510.00 | 577.00 | 2,087.00 | 615.00 | 327.50 | 942.50 |

C. Crew Cost

Mustang incurred additional costs based on the extra hours expended times the hourly cost for a composite excavating crew. Table 3 shows the composition of our excavating crew. Note the omission of the Lo-Drill. This crew is similar to crews already approved by BPA for extra work.

**Table 3. - Composite Crew for Foundation Excavation**

**Labor**

| Qty | | Description | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | | General Foreman | 1.0 | 1.5OVT | 75.68 | 75.68 |
| 1 | | Foreman | 1.0 | 1.5OVT | 75.68 | 75.68 |
| 2 | | Heavy Equipment Operators | 1.0 | 1.5OVT | 68.96 | 137.92 |
| 2 | | Light Equipment Operators | 1.0 | 1.5OVT | 59.37 | 118.74 |
| | Subtotal | | | | | 408.02 |
| | | divided by crew size = 6 | | | 6 | |
| | Average cost per man-hour | | | | | 68.00 |
| | | Markup | | | 15% | 10.20 |
| | **Total Labor Cost Per Hour** | | | | | **78.20** |

**Equipment**

| Qty | | Description | Hours | Type | Cost/Hr | Total Cost |
|---|---|---|---|---|---|---|
| 1 | R426C2 | Rented Cat 426C BH/Loader | 1.0 | Ovt. > 50 | 9.24 | 9.24 |
| 1 | 97256 | Rented Trench Box | 1.0 | 567/WK | 11.34 | 11.34 |
| 1 | R350H | Rented BE 350H Excavator | 1.0 | Ovt. > 50 | 30.52 | 30.52 |
| 1 | W-31 | 2002 Dodge 1-ton Diesel 4x4 w/winch | 1.0 | Ovt. > 50 | 6.36 | 6.36 |
| 1 | P-32 | 2000 Dodge 1-ton Diesel w/winch, flatbed | 1.0 | Ovt. > 50 | 6.36 | 6.36 |
| 1 | P-33 | 2000 Dodge 1-ton Diesel w/winch, flatbed | 1.0 | Ovt. > 50 | 6.36 | 6.36 |
| 1 | T-33 | 1985 Ford Boom Truck w/ 35' jib boom | 1.0 | Ovt. > 50 | 37.86 | 37.86 |
| 1 | T-30 | Lo-Drill on LinkBelt Chassis | 1.0 | N/A | | |
| 1 | T-4 | 1990 Kenworth W900 TA Truck-Tractor | 1.0 | Ovt. > 50 | 30.28 | 30.28 |
| 1 | L-23 | Great Dane 68' Stretch Flatbed Trailer | 1.0 | Ovt. > 50 | 2.87 | 2.87 |
| | | Subtotal | | | | 141.19 |
| | | divided by crew size = 6 | | | 6 | |
| | Average cost per man-hour | | | | | 23.53 |
| | | Markup | | | 15% | 3.53 |
| | Total Equipment Cost per Hour | | | | | 27.06 |

| | |
|---|---|
| Grand Total Labor and Equipment Cost Per Crew Hour | 105.27 |

D. Cost Calculation

Exhibit 1 shows our cost calculation for extra labor and equipment. The total extra cost is **$26,052.35**.

Note that the calculation assumes that only the labor coded to rock excavation – 942.5 hrs - was expended on that activity. Rock was encountered prior to the week ending 7/26/02 when we began to track rock excavation hours.

**Exhibit 1 - Rock Excavation Cost Calculations**

| | *Volume of Excavation* | | |
|---|---|---|---|
| Type | Expected | Actual | Diff. |
| Rock | 920.46 | 1,512.31 | 591.85 |
| Dirt | 10,769.81 | 10,177.96 | (591.85) |
| Total | 11,690.27 | 11,690.27 | (0.00) |

**Crew Cost =** $ 105.27 /hr

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Rock Excavation** | 942.50 hrs / 1,512.31 yds | | | = | 0.62 | hrs/yd | | |
| | 0.62 | hrs/yd | x | 591.85 | Extra yds | = | 368.85 | Extra hrs |
| | 368.85 | Extra hrs | x | 105.27 | $/hr | = | $ 38,827.32 | |
| **Common Excavation** | 2,087.00 hrs / 10,177.96 yds | | | = | 0.21 | hrs/yd | | |
| | 0.21 | hrs/yd | x | (591.85) | Fewer yds | = | (121.36) | Fewer hrs |
| | (121.36) | Fewer hrs | x | 105.27 | $/hr | = | $ (12,774.97) | |

| | | |
|---|---|---|
| **Difference** | Rock Excavation | $ 38,827.32 |
| | Common Excavation | (12,774.97) |
| | **Rock Excavation - Extra Cost Due** | **$ 26,052.35** |

## 2. Outside vendors and suppliers.

Mustang incurred extra costs for additional rental equipment acquired for rock excavation. This equipment largely consisted of backhoes equipped with hydraulic breakers. Mustang also incurred costs for drilling and blasting rock. These costs include rental of the drills, payroll costs for a drill operator, explosive training, and the actual costs of the explosives used. Table 4 is an itemized listing of these costs. Invoice copies are included in Attachment 6.

Table 4. - Rentals, Explosive Supplies and Materials

| Vendor | Date | Invoice No | Description | Amount |
|---|---|---|---|---|
| Portable Tool LLC | 07/23/02 | 10164 | Sullivan Scorpion Drill 07/23/02 08/22/02 | 8,194.90 |
| Portable Tool LLC | 07/29/02 | 10167 | Mitsubishi drill bits | 260.00 |
| Portable Tool LLC | 08/01/02 | 10169 | Drill oil and grease | 354.50 |
| Portable Tool LLC | 07/25/02 | 10165 | Drill rods and paint | 556.00 |
| Keith Morgan | 08/30/02 | None | Payroll costs - including taxes - for drill operator | 2,018.17 |
| Ryno Works | 07/25/02 | 16134 | Blasting Consulting | 2,000.00 |
| Turner Gravel | 08/08/02 | Check 4070 | Rock Drill rental for one week | 1,500.00 |
| Timber Supply | 07/23/02 | 0040618 | 2 x 16 Blastrite | 501.60 |
| Timber Supply | 07/23/02 | 0040618 | Anfo-P 20 Bags | 250.00 |
| Timber Supply | 07/23/02 | 0040618 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/23/02 | 0040618 | Rt Lead Line 4 Spools | 352.00 |
| Timber Supply | 07/26/02 | 0040622 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/25/02 | 0040623 | 2 x 16 Blastrite | 501.60 |
| Timber Supply | 07/25/02 | 0040623 | Anfo-P 20 Bags | 250.00 |
| Timber Supply | 07/25/02 | 0040623 | 24' EZ Det | 1,140.00 |
| Timber Supply | 07/26/02 | 0040624 | 2 x 16 Blastrite | 752.40 |
| Timber Supply | 07/26/02 | 0040624 | 2 1/2 x 16 EL 957C | 336.60 |
| Timber Supply | 07/26/02 | 0040624 | Dummy Bag | 16.00 |
| Timber Supply | 07/26/02 | 0040624 | Delivery Charge | 100.00 |
| Timber Supply | 07/30/02 | 0040626 | 24 EZ Det 25/350 | 1,140.00 |
| Timber Supply | 07/30/02 | 0040626 | 24 EZ Det 17/350 | 2,280.00 |
| Timber Supply | 07/30/02 | 0040626 | 2 Powder pouches | 20.00 |
| Timber Supply | 07/30/02 | 0040629 | Magazine Rental | 150.00 |
| Timber Supply | 07/30/02 | 0040629 | Mileage | 168.00 |
| Timber Supply | 08/08/02 | 0040638 | Noisless Trunkline | 704.00 |
| Timber Supply | 08/13/02 | 0040642 | Explosives | 587.40 |
| Timber Supply | 08/27/02 | 0040653 | Magazine Rental | 368.00 |
| Timber Supply | 08/28/02 | 001632 | Explosives-returned | (3,385.80) |
| Timber Supply | 09/26/02 | 0040685 | Magazine Rental | 550.00 |
| Timber Supply | 09/26/02 | 0040686 | 4 rolls of head line | 352.00 |
| Steelco | 09/11/02 | 0245022 | BE1 Metal Bracing | 14.50 |
| Steelco | 09/20/02 | 0245513 | Cut, Cold rolled metal | 26.01 |
| Steelco | 09/18/02 | 0245888 | Channel Iron - Credit | (2.10) |
| Steelco | 09/20/02 | 0246170 | Cold-Rolled Flat Metal | 10.81 |
| Steelco | 09/24/02 | 0246190 | Pipe, round metal | 25.20 |
| Steelco | 09/24/02 | 0246245 | Flat, bar and round stock | 19.61 |
| Steelco | 09/24/02 | 0246591 | Cold rolled metal | 22.70 |
| Steelco | 09/30/02 | 0247179 | Round stock | 14.44 |
| The Halton Company | 07/11/02 | A078180-1 | Rental Cat 320 with E210A 06/14/02 07/11/02 | 5,200.00 |
| The Halton Company | 08/09/02 | A078180-2 | Rental Cat 320 with E210A 07/12/02 08/08/02 | 5,760.00 |
| The Halton Company | 08/28/02 | A078180-34 | Rental Cat 320 with E210A 08/09/02 08/12/02 | 945.00 |
| The Halton Company | 07/24/02 | A079690-1 | Rental Cat 325BL 06/26/02 07/23/02 | 7,430.00 |
| The Halton Company | 08/21/02 | A079690-2 | Rental Cat 325BL 07/24/02 08/20/02 | 7,202.50 |
| The Halton Company | 09/06/02 | A079690-3 | Rental Cat 325BL 08/21/02 09-04/02 | 2,584.90 |

Table 4. - Rentals, Explosive Supplies and Materials- Continued

| Vendor | Date | Vendor | Date | Vendor |
|---|---|---|---|---|
| The Halton Company | 08/07/02 | A081570-1 | Rental Cat 325BL with E213 07/10/02 08/06/02 | 12,675.00 |
| The Halton Company | 09/05/02 | A081570-2 | Rental Cat 325BL with E213 08/07/02 09/03/02 | 7,427.50 |
| The Halton Company | 09/24/02 | A081570-3 | Rental Cat 325BL with E213 09/04/02 09/19/02 | 3,183.90 |
| The Halton Company | 09/30/02 | A090480-1 | Rental Cat 325BL with E213 09/06/02 09/15/02 | 2,002.50 |
| Hertz | 10/01/02 | 3859531-001 | Rental 600-gal trailer 09/04/02 10/01/02 | 500.00 |
| Hertz | 08/15/02 | 3743694-001 | Rental dump trailer 07/24/02 08/15/02 | 610.00 |
| Hertz | 08/15/02 | 3720646-001 | Rental IH dump truck 07/17/02 08/14/02 | 3,700.00 |
| Subtotal | | | | 83,649.84 |
| Markup | | | 15% | 12,547.48 |
| Total | | | | 96,197.32 |

### 3. Extra labor and equipment for the disposal of shot rock spoil.

Due to the fact that shot rock expands by up to one-third, Mustang had to stack some of the shot rock spoil in the bases of the towers. Rock that could not be disposed of on-site was hauled away.

| Rock Spoil Hauling | | | |
|---|---|---|---|
| Number of loads hauled away | 47 | | |
| Average per load | 10 cubic yards | | |
| Total Yardage | 470 cubic yards | | |
| Price per cubic yard for haul | $15.00/ cubic yard | | |
| Subtotal – cost for hauling | | | $7,050.00 |
| Markup | | 15% | 1,057.50 |
| **Total Cost for Hauling** | | | **$8,107.50** |

## COST SUMMARY

| Item | Description | Amount |
|---|---|---|
| 1 | Extra labor and equipment costs | 26,052.35 |
| 2 | Outside equipment rentals and supplies | 96,197.32 |
| 3 | Extra costs for shot rock disposal | 8,107.50 |
| Total | | **130,357.17** |

## ADDITIONAL CONSIDERATIONS

In order to minimize the impact of the extra rock conditions on the job schedule, Mustang's crews worked several Saturdays and Sundays. Therefore, any inspection back-charges attributable to these changed conditions should be waived.

## ADMINISTRATIVE NOTES

1. Attachment 3 – Volume Calculations has been updated. A copy is enclosed.
2. The existing plan and profile sheet for Mile 4 was missing from the original line plan and profile maps and was not included in Serial Letter 94. At the December 19th meeting we received a copy from BPA. A copy of that sheet and Revision 02 are attached. As requested, we have reviewed the new existing plan and profile sheets. These new drawings show "rock and earth" for <u>all</u> structures.
3. We do not have as-built drawing for Structure 4/1. We have requested as-builts from BPA. In the absence of actual rock quantities, we have used the Estimated Volume assumptions – 100% rock.
4. The equipment rates in Table 3 have been divided by six to match the crew size. The equipment rates have also been changed from working to overtime.
5. The expected rock vs. common excavation proportions used in Attachment 3 for structures identified on the existing plan and profile as having "Rock and Earth" have been changed from 87.5% - 12.5% to 50% - 50%.
6. An examination of the as-built drawings for Structure 10/2 do not show any duplication of the over-dig rock volumes claimed in Serial Letter 61. The total foundation depths in Attachment 3 are the same as the other 23L Structures.
7. We have received additional invoices from vendors since the submission of Serial Letter 94 on October 24. These new invoices have been added to Table 4, and copies are attached.

If you have further questions please call Norm Smith - (877) 678-6456.

Yours truly,

Norm Smith
Contract Administrator

CC: Glen Nishida, Shantini Ratnathicam, Pat Smith, Larry Downs

**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:** Earth — Earth; Rock & Earth — Rock & Earth; Rock — Rock

| Section | Str. No. | Type | Leg | Box Size Length-ft | Box Size Width-ft | Box Size Depth-ft | Rock Depth-ft | Actual Conditions Total Ex-cy | Actual Conditions Com Ex-cy | Actual Conditions Rock Ex-cy | Soil Type | Expected Conditions Com % | Expected Conditions Rock % | Expected Conditions Com Ex-cy | Expected Conditions Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 1/1 | 4D1 | 1 | | | 15.33 | - | - | - | - | Concrete | | | | |
| | | | 2 | | | 15.33 | - | - | - | - | Concrete | | | | |
| | | | 3 | | | 15.33 | - | - | - | - | Concrete | | | | |
| | | | 4 | | | 15.33 | - | - | - | - | Concrete | | | | |
| Santiam-Bethel | 1/2 | 5D3 | 1 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 2 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Bethel | 1/3 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 1/4 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 2 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 3 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 4 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| Santiam-Bethel | 1/5 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 2 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 3 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| | | | 4 | 8.00 | 8.00 | 13.83 | | 32.78 | 32.78 | - | Rock & Earth | 50.0% | 50.0% | 16.39 | 16.39 |
| S. ' iam-Bethel | 1/6 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Gravel & Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Gravel & Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Gravel & Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Gravel & Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 2/1 | 113DS | 1 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Rock & Earth | 50.0% | 50.0% | 51.11 | 51.11 |
| | | | 2 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Rock & Earth | 50.0% | 50.0% | 51.11 | 51.11 |
| | | | 3 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Rock & Earth | 50.0% | 50.0% | 51.11 | 51.11 |
| | | | 4 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Rock & Earth | 50.0% | 50.0% | 51.11 | 51.11 |
| Santiam-Bethel | 2/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 2/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Santiam-Bethel | 2/4 | 113BB1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |

- 39

**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:** Earth — Earth; Rock & Earth — Rock & Earth; Rock

| Section | Str. No. | Type | Leg | Box Size: Length-ft | Box Size: Width-ft | Box Size: Depth-ft | Actual Conditions: Rock Depth-ft | Actual Conditions: Total Ex-cy | Actual Conditions: Com Ex-cy | Actual Conditions: Rock Ex-cy | Expected Conditions: Soil Type | Expected Conditions: Com % | Expected Conditions: Rock % | Expected Conditions: Com Ex-cy | Expected Conditions: Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 2/5 | 4D1 | 1 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 2 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 3 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 4 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| Santiam-Bethel | 2/6 | 2B2 | 1 | - | - | - | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | - | - | - | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | - | - | - | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | - | - | - | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Bethel | 2/7 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 3/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 3/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 3/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 3/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 3/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 4/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | - | 26.26 | Earth | 100% | 0% | 26.26 | - |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | - | 26.26 | Earth | 100% | 0% | 26.26 | - |
| Expected Revised 12/20 | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | - | 26.26 | Earth | 100% | 0% | 26.26 | - |
| Rock Volumes Missing | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | - | 26.26 | Earth | 100% | 0% | 26.26 | - |
| 4/1 Called R Roth for As-Builts 12/23 | | | | | | | | | | | | | | | |
| Santiam-Bethel | 4/2 | 123L | 1 | 8.00 | 8.00 | 11.08 | 3.00 | 26.26 | 19.15 | 7.11 | Earth | 100% | 0% | 26.26 | - |
| Rock | | | 2 | 8.00 | 8.00 | 11.08 | 5.00 | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| Expected Revised 12/20 | | | 3 | 8.00 | 8.00 | 11.08 | 4.00 | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |
| No Change | | | 4 | 8.00 | 8.00 | 11.08 | 4.00 | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |

- 40 -