**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:** Earth / Rock & Earth / Rock

| | | | | Box Size | | | Actual Conditions | | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Section | Str. No. | Type | Leg | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Bethel | 4/3 | 113A1 | 1 | 8.00 | 8.00 | 11.83 | | 28.04 | 18.56 | 9.48 | Rock | 0% | 100% | - | 28.04 |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 11.83 | | 28.04 | 16.19 | 11.85 | Rock | 0% | 100% | - | 28.04 |
| Expected Revised 12/20 | | | 3 | 8.00 | 8.00 | 11.83 | | 28.04 | 18.56 | 9.48 | Rock | 0% | 100% | - | 28.04 |
| Change Earth to Rock | | | 4 | 8.00 | 8.00 | 11.83 | | 28.04 | 18.56 | 9.48 | Rock | 0% | 100% | - | 28.04 |
| Santiam-Bethel | 4/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | Rock | 0% | 100% | - | 26.26 |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | Rock | 0% | 100% | - | 26.26 |
| Expected Revised 12/20 | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 12.04 | 14.22 | Rock | 0% | 100% | - | 26.26 |
| Change Earth to Rock | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | Rock | 0% | 100% | - | 26.26 |
| Santiam-Bethel | 4/5 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | | 32.78 | 16.19 | 16.59 | Earth | 100% | 0% | 32.78 | - |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 13.83 | | 32.78 | 18.56 | 14.22 | Earth | 100% | 0% | 32.78 | - |
| Expected Revised 12/20 | | | 3 | 8.00 | 8.00 | 13.83 | | 32.78 | 15.00 | 17.78 | Earth | 100% | 0% | 32.78 | - |
| No Change | | | 4 | 8.00 | 8.00 | 13.83 | | 32.78 | 18.56 | 14.22 | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 5/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 5/2 | 113DS | 1 | 14.00 | 14.00 | 14.08 | | 102.21 | 65.91 | 36.30 | Earth | 100% | 0% | 102.2 | - |
| R | Drill & Shoot | | 2 | 14.00 | 14.00 | 14.08 | | 102.21 | 65.91 | 36.30 | Earth | 100% | 0% | 102.2 | - |
| - 4 1 - | | | 3 | 14.00 | 14.00 | 14.08 | | 102.21 | 58.65 | 43.56 | Earth | 100% | 0% | 102.2 | - |
| | | | 4 | 14.00 | 14.00 | 14.08 | | 102.21 | 73.17 | 29.04 | Earth | 100% | 0% | 102.2 | - |
| Santiam-Bethel | 5/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 5/4 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Rock volumes missing | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Rock | Drill & Shoot | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 5/5 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | | 32.78 | 11.45 | 21.33 | Earth | 100% | 0% | 32.78 | - |
| Changed Volumes-Updated Totals | | | 2 | 8.00 | 8.00 | 13.83 | | 32.78 | 6.71 | 26.07 | Earth | 100% | 0% | 32.78 | - |
| Rock | Drill & Shoot | | 3 | 8.00 | 8.00 | 13.83 | | 32.78 | 10.26 | 22.52 | Earth | 100% | 0% | 32.78 | - |
| | | | 4 | 8.00 | 8.00 | 13.83 | | 32.78 | 9.08 | 23.70 | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 6/1 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 6/2 | 113DS | 1 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 2 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 3 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 4 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |

**MUSTANG LINE CONTRACTORS, INC.**
**Contract 9368 - Rebuild of the Santiam-Bethel Tap**
**Rock Excavation - Volume Calculation**

**Color Key:** Earth, Rock & Earth, Rock

| Section | Str. No. | Type | Leg | Box Size Length-ft | Box Size Width-ft | Box Size Depth-ft | Rock Depth-ft | Actual Conditions Total Ex-cy | Actual Conditions Com Ex-cy | Actual Conditions Rock Ex-cy | Soil Type | Expected Conditions Com % | Expected Conditions Rock % | Expected Conditions Com Ex-cy | Expected Conditions Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 6/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Santiam-Bethel | 6/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 6/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 7/1 | 113DS | 1 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 2 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 3 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 4 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| Santiam-Bethel | 7/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 7/3 | 23L Drill & Shoot | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 7.30 | 18.96 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 16.78 | 9.48 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 12.04 | 14.22 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 12.04 | 14.22 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Santiam-Bethel Rock | 7/4 | 23L Drill & Shoot | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 7/5 | 23L Drill & Shoot | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 8/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 8/2 | 23L Drill & Shoot | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |

- 42 -

**MUSTANG LINE CONTRACTORS, INC.**
**Contract 9368 - Rebuild of the Santiam-Bethel Tap**
**Rock Excavation - Volume Calculation**

**Color Key:** Earth — Earth; Rock & Earth — Rock & Earth; Rock — Rock

| Section | Str. No. | Type | Leg | Box Size: Length-ft | Box Size: Width-ft | Box Size: Depth-ft | Rock Depth-ft | Actual Conditions: Total Ex-cy | Actual Conditions: Com Ex-cy | Actual Conditions: Rock Ex-cy | Soil Type | Expected Conditions: Com % | Expected Conditions: Rock % | Expected Conditions: Com Ex-cy | Expected Conditions: Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 8/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 8/4 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 4.88 | 32.00 | Earth | 100% | 0% | 36.88 | - |
| Rock | Drill & Shoot | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 10.21 | 26.67 | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 6.21 | 30.67 | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 8.88 | 28.00 | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 8/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 10.86 | 15.41 | | 0% | 100% | - | 26.26 |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 15.60 | 10.67 | | 0% | 100% | - | 26.26 |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 21.52 | 4.74 | | 0% | 100% | - | 26.26 |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 9.67 | 16.59 | | 0% | 100% | - | 26.26 |
| Santiam-Bethel | 9/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 9/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Rc | | | 2 | 8.00 | 8.00 | 11.08 | 4.00 | 26.26 | 16.78 | 9.48 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 3 | 8.00 | 8.00 | 11.08 | 3.00 | 26.26 | 19.15 | 7.11 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 4 | 8.00 | 8.00 | 11.08 | 6.00 | 26.26 | 12.04 | 14.22 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Santiam-Bethel | 9/3 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 9/4 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | - | 32.78 | 32.78 | - | Earth | 100% | 0% | 32.78 | - |
| | | | 2 | 8.00 | 8.00 | 13.83 | - | 32.78 | 32.78 | - | Earth | 100% | 0% | 32.78 | - |
| | | | 3 | 8.00 | 8.00 | 13.83 | - | 32.78 | 32.78 | - | Earth | 100% | 0% | 32.78 | - |
| | | | 4 | 8.00 | 8.00 | 13.83 | - | 32.78 | 32.78 | - | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 9/5 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | | 32.78 | 22.12 | 10.67 | Earth | 100% | 0% | 32.78 | - |
| Rock | Drill & Shoot | | 2 | 8.00 | 8.00 | 13.83 | | 32.78 | 18.56 | 14.22 | Earth | 100% | 0% | 32.78 | - |
| | | | 3 | 8.00 | 8.00 | 13.83 | | 32.78 | 20.93 | 11.85 | Earth | 100% | 0% | 32.78 | - |
| | | | 4 | 8.00 | 8.00 | 13.83 | | 32.78 | 25.67 | 7.11 | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 10/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| Rock | | | 2 | 8.00 | 8.00 | 11.08 | 3.50 | 26.26 | 17.97 | 8.30 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 10/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | 6.00 | 26.26 | 12.04 | 14.22 | Earth | 100% | 0% | 26.26 | - |
| Rock | | | 2 | 8.00 | 8.00 | 11.08 | 2.50 | 26.26 | 20.34 | 5.93 | Earth | 100% | 0% | 26.26 | - |
| Note: 10/02/02 Depth same | | | 3 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| as other 23L's . RE: S/L 61 | | | 4 | 8.00 | 8.00 | 11.08 | 4.50 | 26.26 | 15.60 | 10.67 | Earth | 100% | 0% | 26.26 | - |

- 4 3 -

**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

Color Key: Earth — Earth; Rock & Earth — Rock & Earth; Rock

| Section | Str. No. | Type | Leg | Box Size | | | Actual Conditions | | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Bethel Rock | 10/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | **4.00** | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | **5.00** | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | **-** | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | **3.00** | 26.26 | 19.15 | 7.11 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 10/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | **2.00** | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | **2.50** | 26.26 | 20.34 | 5.93 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | **2.00** | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | **2.50** | 26.26 | 20.34 | 5.93 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 10/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 11/1 | 113B1 | 1 | 12.00 | 6.00 | 11.83 | **8.00** | 31.55 | 10.21 | 21.33 | Earth | 100% | 0% | 31.55 | - |
| | | | 2 | 12.00 | 6.00 | 11.83 | **8.00** | 31.55 | 10.21 | 21.33 | Earth | 100% | 0% | 31.55 | - |
| | | | 3 | 12.00 | 6.00 | 11.83 | **8.00** | 31.55 | 10.21 | 21.33 | Earth | 100% | 0% | 31.55 | - |
| | | | 4 | 12.00 | 6.00 | 11.83 | **8.00** | 31.55 | 10.21 | 21.33 | Earth | 100% | 0% | 31.55 | - |
| Santiam-Bethel Rock | 11/2 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | **-** | 32.78 | 32.78 | - | Earth | 100% | 0% | 32.78 | - |
| | | | 2 | 8.00 | 8.00 | 13.83 | **6.00** | 32.78 | 18.56 | 14.22 | Earth | 100% | 0% | 32.78 | - |
| | | | 3 | 8.00 | 8.00 | 13.83 | **2.00** | 32.78 | 28.04 | 4.74 | Earth | 100% | 0% | 32.78 | - |
| | | | 4 | 8.00 | 8.00 | 13.83 | **7.00** | 32.78 | 16.19 | 16.59 | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 11/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 11/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 11/5 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 11/6 | 123L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 12/1 | 123L | 1 | 8.00 | 8.00 | 11.08 | **1.00** | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | **2.00** | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | **4.00** | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | **1.00** | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |

- 44 -

**MUSTANG LINE CONTRACTORS, INC.**
**Contract 9368 - Rebuild of the Santiam-Bethel Tap**
**Rock Excavation - Volume Calculation**

**Color Key:** Earth — Earth; Rock & Earth — Rock & Earth; Rock

| Section | Str. No. | Type | Leg | Box Size | | | Actual Conditions | | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Bethel | 12/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 12/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | 3.00 | 26.26 | 19.15 | 7.11 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 2 | 8.00 | 8.00 | 11.08 | 3.00 | 26.26 | 19.15 | 7.11 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 3 | 8.00 | 8.00 | 11.08 | 3.00 | 26.26 | 19.15 | 7.11 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| | | | 4 | 8.00 | 8.00 | 11.08 | 6.00 | 26.26 | 12.04 | 14.22 | Rock & Earth | 50.0% | 50.0% | 13.13 | 13.13 |
| Santiam-Bethel Rock | 12/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | 1.00 | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | 1.00 | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | 1.00 | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 12/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 13/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 13/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 13/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | 5.00 | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | 5.00 | 26.26 | 14.41 | 11.85 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | 1.00 | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 13/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | 4.00 | 26.26 | 16.78 | 9.48 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | 6.00 | 26.26 | 12.04 | 14.22 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | 6.00 | 26.26 | 12.04 | 14.22 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 13/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 14/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | 1.00 | 26.26 | 23.89 | 2.37 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | 2.00 | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |

- 45 -

**MUSTANG LINE CONTRACTORS, INC.**
**Contract 9368 - Rebuild of the Santiam-Bethel Tap**
**Rock Excavation - Volume Calculation**

Color Key: Earth / Rock & Earth / Rock

| Section | Str. No. | Type | Leg | Box Size: Length-ft | Box Size: Width-ft | Box Size: Depth-ft | Actual Conditions: Rock Depth-ft | Actual Conditions: Total Ex-cy | Actual Conditions: Com Ex-cy | Actual Conditions: Rock Ex-cy | Expected Conditions: Soil Type | Expected Conditions: Com % | Expected Conditions: Rock % | Expected Conditions: Com Ex-cy | Expected Conditions: Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 14/2 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | - | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 14/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 14/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 14/5 | 23L | 1 | 8.00 | 8.00 | 11.08 | **2.00** | 26.26 | 21.52 | 4.74 | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | **6.00** | 26.26 | 12.04 | 14.22 | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | **6.00** | 26.26 | 12.04 | 14.22 | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | **3.00** | 26.26 | 19.15 | 7.11 | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 15/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel Rock | 15/2 | 113DS | 1 | 14.00 | 14.00 | 14.08 | **3.50** | 102.21 | 76.80 | 25.41 | Earth | 100% | 0% | 102.21 | - |
| | | | 2 | 14.00 | 14.00 | 14.08 | **4.50** | 102.21 | 69.54 | 32.67 | Earth | 100% | 0% | 102.21 | - |
| | | | 3 | 14.00 | 14.00 | 14.08 | **6.00** | 102.21 | 58.65 | 43.56 | Earth | 100% | 0% | 102.21 | - |
| | | | 4 | 14.00 | 14.00 | 14.08 | **1.00** | 102.21 | 94.95 | 7.26 | Earth | 100% | 0% | 102.21 | - |
| Santiam-Bethel | 15/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 15/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 16/1 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 16/2 | 23L | 1 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | - | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |

- 46 -

**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:** Earth — Earth
Rock & Earth — Rock & Earth
Rock — Rock

| Section | Str. No. | Type | Leg | Box Size Length-ft | Box Size Width-ft | Box Size Depth-ft | Actual Conditions Rock Depth-ft | Actual Conditions Total Ex-cy | Actual Conditions Com Ex-cy | Actual Conditions Rock Ex-cy | Expected Conditions Soil Type | Expected Conditions Com % | Expected Conditions Rock % | Expected Conditions Com Ex-cy | Expected Conditions Rock Ex-cy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiam-Bethel | 16/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.25 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.25 | - |
| Santiam-Bethel | 16/4 | 113A1 | 1 | 8.00 | 8.00 | 13.83 | **1.50** | 32.78 | 29.23 | 3.56 | Earth | 100% | 0% | 32.78 | - |
| Est Rock Volume. See notes. | | | 2 | 8.00 | 8.00 | 13.83 | **1.50** | 32.78 | 29.23 | 3.56 | Earth | 100% | 0% | 32.73 | - |
| Rock | | | 3 | 8.00 | 8.00 | 13.83 | **1.50** | 32.78 | 29.23 | 3.56 | Earth | 100% | 0% | 32.78 | - |
| | | | 4 | 8.00 | 8.00 | 13.83 | **1.50** | 32.78 | 29.23 | 3.56 | Earth | 100% | 0% | 32.78 | - |
| Santiam-Bethel | 16/5 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 17/1 | 113B1 | 1 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 2 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 3 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| | | | 4 | 12.00 | 6.00 | 13.83 | | 36.88 | 36.88 | - | Earth | 100% | 0% | 36.88 | - |
| Santiam-Bethel | 17/2 | 113DS | 1 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 2 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 3 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| | | | 4 | 14.00 | 14.00 | 14.08 | | 102.21 | 102.21 | - | Earth | 100% | 0% | 102.21 | - |
| Santiam-Bethel | 17/3 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 17/4 | 23L | 1 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 2 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 3 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| | | | 4 | 8.00 | 8.00 | 11.08 | | 26.26 | 26.26 | - | Earth | 100% | 0% | 26.26 | - |
| Santiam-Bethel | 17/5 | 5D4 | 1 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 2 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | 14.50 | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 1/1 | 4G | 1 | | | 15.33 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 2 | | | 15.33 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | 15.33 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | 15.33 | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 1/2 | 5D3 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| **Existing Structure** | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |

- 47 -

**MUSTANG LINE CONTRACTORS, INC.**
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:** Earth — Earth; Rock & Earth — Rock & Earth; Rock — Rock

| | | | | Box Size | | | | Actual Conditions | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Section | Str. No. | Type | Leg | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Chemawa | 1/3 | 113B1 | 1 | 12.00 | 6.00 | 13.85 | | 36.93 | 36.93 | - | Earth | 100% | 0% | 36.93 | - |
| | | | 2 | 12.00 | 6.00 | 13.85 | | 36.93 | 36.93 | - | Earth | 100% | 0% | 36.93 | - |
| | | | 3 | 12.00 | 6.00 | 13.85 | | 36.93 | 36.93 | - | Earth | 100% | 0% | 36.93 | - |
| | | | 4 | 12.00 | 6.00 | 13.85 | | 36.93 | 36.93 | - | Earth | 100% | 0% | 36.93 | - |
| Santiam-Chemawa | 1/4 | 113A1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 1/5 | 113A1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 1/6 | 113B1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 2/1 | 113DS | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| - 48 - | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 2/2 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 2/3 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 2/4 | 113BB1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 2/5 | 4D1 | 1 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 2 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 3 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| | | | 4 | 14.00 | 14.00 | 13.83 | | 100.40 | 100.40 | - | Earth | 100% | 0% | 100.40 | - |
| Santiam-Chemawa | 2/6 | 2B2 | 1 | | | 13.83 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 2 | | | 13.83 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | 13.83 | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | 13.83 | | - | - | - | Earth | 100% | 0% | - | - |

**_MUSTANG LINE CONTRACTORS, INC._**
**_Contract 9368 - Rebuild of the Santiam-Bethel Tap_**
**_Rock Excavation - Volume Calculation_**

**Color Key:** Earth / Rock & Earth / Rock

| | | | | Box Size | | | Actual Conditions | | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Section | Str. No. | Type | Leg | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Chemawa | 2/7 | 113B1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 3/1 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 3/2 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 3/3 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 3/4 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Exi[illegible]g Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| 4 9 - | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 3/5 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 4/1 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 4/2 | 123L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 4/3 | 113A1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 4/4 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |

***MUSTANG LINE CONTRACTORS, INC.***
***Contract 9368 - Rebuild of the Santiam-Bethel Tap***
***Rock Excavation - Volume Calculation***

**Color Key:**

| | |
|---|---|
| Earth | Earth |
| Rock & Earth | Rock & Earth |
| Rock | Rock |

| | | | | Box Size | | | | Actual Conditions | | | Expected Conditions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Section | Str. No. | Type | Leg | Length-ft | Width-ft | Depth-ft | Rock Depth-ft | Total Ex-cy | Com Ex-cy | Rock Ex-cy | Soil Type | Com % | Rock % | Com Ex-cy | Rock Ex-cy |
| Santiam-Chemawa | 4/5 | 113A1 | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 5/1 | 23L | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Santiam-Chemawa | 5/2 | 113DS | 1 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| Existing Structure | | | 2 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 3 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| | | | 4 | | | | | - | - | - | Earth | 100% | 0% | - | - |
| TOTAL | | | | | | | | **11,690.27** | **10,177.98** | **1,512.31** | | | | 10,769.81 | 920.46 |
| Percentages | | | | | | | | | **87.06%** | **12.94%** | | | | 92.1% | 7.9% |

- 5 0 -

BONNEVILLE
POWER ADMINISTRATION

CONTRACT

il Invoice To:

Contract : 00009368
Release :
Page : 1

Vendor:
MUSTANG LINE CONTRACTORS INC
10220 N NEVADA ST #260
SPOKANE WA 99218-3117

Please Direct Inquiries to:

GLENN A. NISHIDA
Title: CONTRACT SPECIALIST
Phone: 360-418-2379
Fax : 360-418-2363

Attn:

Contract Title: SANTIAM-BETHEL 230-KV

tal Value : $4,555,720.54
cing Method: FIRM FIXED PRICE
Performance Period: 05/01/02 - 10/25/02

Payment Terms: % Days Net 30

Norm Smith
Contractor Signature
Norm Smith, Contract Administrator
Printed Name/Title
3/06/03
Date Signed

Glenn Nishida
BPA Contracting Officer
3-5-03
Date Signed

*This award contains the following - TEXT ATTACHED*

CONSTRUCTION TERMS AND CONDITIONS

Contract Amendments
Title : EQUITABLE ADJUSTMENT FOR AMENDMENT 8 CHANGE ORDER
Amendment: 021
Amended Performance Period: -
Amendment Value: $49,822.00
Pricing Method : FIRM FIXED PRICE

**Contract 9368**
**Amendment 21**
**Santiam-Bethel Tap**

In accordance with the Technical Specification 08.01.09, MISFABRICATED OR DAMAGED STEEL, and the CHANGES Clause, Contract Amendment 8 (un-priced change order) required the contractor to replace steel component members, identified as defective, with Government furnished replacement steel component members. Subsequently, the Contractor submitted a proposal for Equitable Adjustment for Costs Incurred to Date, Direct Cost for Steel Replacement, and Indirect Costs. Contract Amendment 11 reflected Equitable Adjustment for Direct Cost for the Steel Replacement.

The Contractor's cost proposal for Time and Material Costs Incurred to Date (Reference Serial #90B) is accepted. The resulting Equitable Adjustment (reflected herein) includes 50% of Foremen labor costs previously disputed (Serial #90). This Contract Amendment covers all remaining direct costs resulting from Contract Amendment 8; that is not already included in Contract Amendment 11. This Contract Amendment does not include Equitable Adjustment for Indirect Costs.

Therefore, the contract is amended as follows:

1. Equitable Adjustment for Time and Material Costs Incurred from 8/27/02 through 8/30/02 for all work itemized in Mustang Work Orders #11 - #17 (Serial # 86); an increase of $49,822.00.
2. All other terms and conditions remain unchanged.

It is understood and agreed that pursuant to the above, the contract amount is increased by $49,822.00 from $4,505,898.54 to $4,555,720.54.

In consideration of the modification agreed to herein as complete equitable adjustment for the work described hereinabove, the contractor hereby releases the Bonneville Power Administration from any and all liabilities under this contract for further equitable adjustment attributable to such facts or circumstances giving rise to the aforesaid work.

**Department of Energy**
Bonneville Power Administration
P.O. Box 491
Vancouver, Washington 98666-0491

TRANSMISSION BUSINESS LINE

May 27, 2003

CO Decision
Rock Claim

In reply refer to: TLC-MODW

REGISTERED MAIL – RETURN RECEIPT REQUESTED

MUSTANG LINE CONTRACTORS, INC.
10220 N. NEVADA STREET
SUITE 260
SPOKANE, WA 99218-3117

RE: Contracting Officer's Final Decision, Rock Claim (dated December 23, 2002) - Contract Number 9368, Rebuild of the Santiam-Bethel Tap Double Circuit 230-kV Transmission Line, Located in Marion and Linn Counties, Oregon

Gentlemen:

Attached please find the referenced Contracting Officer's Decision.

Should you have any questions, please contact the undersigned at 360-418-2379, email ganishida@bpa.gov.

Sincerely,

Glenn A. Nishida
Contracting Officer
Logistics Services – TLC-MODW

Mustang received this on 5/30/03.
90 days = 8/28/03 Arbitration & DOE BCA
1 year = May 30, 2004 U.S. Ct. of Fed. Claims
[Appealed May 21, 2004]

Enclosure – 6 pg decision follows

**Contracting Officer's Final Decision**

**Rock Claim (dated December 23, 2002)**

**Contract No. 00009368**

**Rebuild of the Santiam-Bethel Tap Double Circuit 230kV Transmission Line**

On March 1, 2002, the Bonneville Power Administration (BPA) issued Solicitation Number 98 requesting offers to remove approximately seventeen miles of single circuit 230kV transmission line, operating as Santiam-Chemawa 230kV line, and the construction of approximately seventeen miles of a new Santiam-Bethel Double Circuit 230kV transmission line. Mustang Line Contractors, Inc. (hereafter referred to as Mustang or the Contractor) was among the seven firms competing for this contract. Three solicitation revisions were issued.

On March 11, 2002, a Pre-proposal conference was held in Salem, Oregon. Six firms, including Mustang, were represented at this meeting.

On March 12, 2002, the helicopter site tour was conducted by BPA Project Manager Mark Korsness. Except for Mustang, all firms participated in the site tour.

On April 2, 2002, five responsive offers were received for consideration.

On April 8, 2002, BPA (by letter) advised Mustang that its proposal was in the competitive range for final consideration and requested additional information.

On April 11, 2002, Mustang responded by letter, providing clarification and detail for its proposal. Mustang stated, in part: "Site Familiarization: Yes, Mustang employees made a site tour on the day of the Pre-bid meeting. Our estimator familiarized himself with the existing conditions."

On April 15, 2002, BPA requested additional clarification via e-mail: "What have you anticipated in your proposal for encountering water or rock. There is no geotechnical

report for this project. We would like a better understanding what conditions you assumed you would encounter in this project and how they were accommodated in your pricing."

On April 16, 2002, Mustang responded by letter: "Mustang determined through site investigation that water was probable near and adjacent to the North Santiam River. Surface rock was observed at certain sites. We included the cost of dewatering and possible rock excavation at these sites in our proposal."

On April 18, 2002, BPA issued a letter to Mustang, initiating final negotiations with intent to award a contract (a revised draft contract was enclosed). In this letter, BPA made Mustang aware of the following: "Please be aware that the Differing Site Conditions Clause (24-7), rather than your proposal and clarification letters, takes precedence and remains as the baseline for a differing site condition. Since there is no geotechnical report for this project, any additional payment for rock excavation or dewatering will be based on paragraph (a), item (2) of the Clause, which may, or may not be the amount of rock and dewatering referred to in your letter dated April 16, 2002." BPA also invited Mustang to take the opportunity, "...to completely review the enclosed contract as well as your entire proposal (including price and all subsequent clarification documentation). A final price can then be negotiated..."

On April 25, 2002, Mustang responded by signing the contract at its original proposed price.

On April 29, 2002, the Contracting Officer signed Contract Number 00009368, in the amount of $4,182,675.57, the same amount proposed by Mustang.

On June 25, 2002, at a regularly scheduled progress meeting, Mustang Project Manager Brock Maslonka notified BPA that they were hitting more rock than anticipated, and wanted to put BPA on notice for differing site conditions.

On June 27, 2002, Mustang notified BPA (Mustang Serial Letter #39) that it "...encountered unanticipated rock in both our auguring operations and in our excavation operations where grillage footings are required."

On June 28, 2002, BPA (by letter) denied Mustang's request for equitable adjustment and time extension. BPA cited the Site Investigation and Conditions Affecting the Work Clause (24-3), and also reminded Mustang that, "Discussion of rock during tower construction was also one of the issues covered with your firm during final negotiation prior to contract award. At that time Mustang Line Contractors assured BPA that site investigation was conducted, and that the cost of possible rock was included in its proposal (reference Mustang Line Contractors letter to BPA dated April 16, 2002)."

On October 24, 2002, Mustang submitted a Claim (Mustang Serial Letter #94) for $278,820.53. The Claim contained three cost elements: Extra labor and equipment costs ($175,703.56), Outside vendors and suppliers ($95,009.17), and Extra costs for shot rock disposal ($8,107.80). Although Mustang states its claim is based on on-site investigation and the old 1953 Plan and Profile Drawings (for the existing transmission line), its claimed amount of "expected" rock is based solely on its interpretation of these old drawings. It should be noted that this is the first time that the 1953 Plan and Profile Drawings were referred to by Mustang as its basis of claim.

On December 19, 2002, BPA met with Mustang to discuss this claim and other unresolved issues relating to this contract. During this meeting it became evident that Mustang relied very little on solicitation documents, basing its price on historical data relating to similar transmission towers on an earlier contract. In response to a pre-meeting BPA request for Mustang's original contract estimate, Mustang provided (by FAX on December 14, 2002) a price breakdown of the total contract amount. This breakdown showed total man-hours and unit prices for the total footing (including excavation, backfill, and footing assembly/installation). Brock Maslonka stated that these man-hours were based on previous projects. He then provided another sheet to show that the number of man-hours were taken from actual experience on an earlier

contract. The information provided by Mustang at this meeting did not refer to the 1953 Plan and Profile Drawings. This indicates that Mustang did not rely on the 1953 Plan and Profile Drawings in preparing its price for foundation excavation. Upon conclusion of this meeting, Mustang agreed to review inconsistencies to elements of the claim (including correction of a major error of quantum) and to provide to BPA bid preparation notes of site conditions prepared by Mustang's Estimator (Robert Dunbar), who attended the pre-proposal meeting. BPA presented to Mustang a letter informing Mustang that the Contracting Officer will issue a final decision no later than March 1, 2003.

On December 23, 2002, Mustang withdrew its original claim and submitted a revised claim (Mustang Serial Letter #94B), reducing the amount claimed to $130,357.17. The revised claim retains the three cost elements described above with the following changes: Extra labor and equipment costs reduced by $149,651.21 to $26,052.35, and outside vendors and suppliers increased by $1,188.15 to $96,197.32. Compared to the original claim, the quantity of "actual" rock increased, and the quantity of "expected" rock increased significantly; thereby reducing significantly the "difference", or claimed extra quantity of rock. It should be noted that, although Mustang agreed to provide Mr. Dunbar's bid preparation notes, they were not included in this revised claim.

On February 21, 2003, BPA sent a letter notifying Mustang that the Contracting Officer's decision will be issued no later than June 1, 2003.

Mustang's claim appears to be based on the Plan and Profile Drawings for the old 1953 (existing) transmission line. Calculations of the amount of "expected" rock (spreadsheets included with the claim) show anticipated rock at only a few tower sites. In its claim, Mustang acknowledges receipt of the new transmission line Plan and Profile Drawings that indicate "earth and rock" at all tower sites. However, Mustang chose to ignore these drawings because they were, "...of no use in evaluating site conditions at specific locations." Mustang also ignored the footing drawings that show that the new tower footings are deeper than the old 1953 tower footings. More rock would be expected at deeper depths.

According to the new transmission line Plan and Profile Drawings, Mustang should have anticipated rock at every tower site. Using Mustang's figures (11,690.27 cubic yards) of the total material excavated, and Mustang's rock and common excavation (earth) ratio (50% Rock, 50% Earth), the amount of rock excavated should have been 5,845.14 cubic yards. Mustang's claimed amount of rock encountered (1,512.31 cubic yards) is far less than it should have expected.

Based on the facts and conclusions outlined in this Contracting Officer's Decision, this Claim submitted by Mustang is denied in its entirety. Mustang is due no additional consideration in this matter.

This is the final decision of the Contracting Officer. You may submit this decision to one of the following disputes resolution processes. If you decide to submit this decision to such processes, you must, within the time frames specified below, file the request to do so with the appropriate body. A copy of that request shall simultaneously be sent to the Contracting Officer that issued the decision.

> (1) Within 90 days from the date of receipt of such decision the Contractor or Contracting Officer initiates disputes resolution processes described in Subchapter IV of the Administrative Disputes Resolution Act of 1990 (P. Law 101-552, 104 Stat. 2736) with the Fresno Office of the American Arbitration Association at the address,
>
> American Arbitration Association
> 6795 North Palm Avenue, Second Floor
> Fresno, CA 93704
>
> Whose telephone number is (877) 528-0880; or

(2) Within 90 days from the date of receipt of such decision the Contractor appeals the decision to the US Department of Energy, Board of Contract Appeals at either its postal or courier address.

US Postal Service (USPS) mailing address:

US Department of Energy
Board of Contract Appeals
HG-50, Building 950
Washington, DC 20585-0116

Courier and other than USPS address:

US Department of Energy
Board of Contract Appeals
950 L'Enfant Plaza SW
Washington, DC 20024

Whose telephone number is (202) 426-9316 and facsimile (202) 426-0215, (a copy of the Board's rules of procedures is attached); or

(3) Within 12 months from the date of receipt of such decision the Contractor brings an action thereon in the United States Court of Federal Claims.

Glenn A. Nishida
Contracting Officer
Date: May 27, 2003

**Department of Energy**
Bonneville Power Administration
P.O. Box 491
Vancouver, Washington 98666-0491

TRANSMISSION BUSINESS LINE

September 2, 2003

In reply refer to: TLC-MODW

MUSTANG LINE CONTRACTORS, INC.
10220 N. NEVADA STREET
SUITE 260
SPOKANE, WA 99218-3117

RE: Results of Audit Review of Costs - Contract Number 9368, Rebuild of the Santiam-Bethel Tap Double Circuit 230-kV Transmission Line, Located in Marion and Linn Counties, Oregon

Gentlemen,

Attached please find the following Audit Reports:

1. Standby Equipment Costs ($148,992 proposed, $49,986 accepted).

2. Environmental Subcontract Costs ($54,146 proposed, $3,516 accepted).

3. Extended Field Office Overhead Costs ($101,426 proposed, $71,995 accepted).

These three audits cover all of the remaining issues relating to the Amendment 8 Change Order.

Sincerely,

// S //

Glenn A. Nishida
Contracting Officer
Logistics Services – TLC-MODW

Enclosures

Bcc:

Specs & Construction Management - TNFD/TPP-3
Construction Manager – Shantini Ratnathicam, TNFD/TPP-3
Construction Inspection - TNFE/TPP-3
Inspector – Patrick Smith, TNFE/TPP-3
PM – Mark Korsness, TNP/TPP-3
CO/COR – TLC/MODW
Official File – TLC-MODW (SU-12-13-2)

Ganishida:gan:2379:9/2/2003 (H:\Personal\Projects\Santiam-Bethel)

United States Government

Department of Energy

# memorandum

Bonneville Power Administration

DATE: July 28, 2003

REPLY TO ATTN OF: KN-7

SUBJECT: Review of Mustang Line Contractor's Proposal for Standby Equipment Costs (Contract No. 0009368)

TO: Shantini Ratnathicam – TNFD

As you requested, we reviewed the portion of the Mustang Line Contractors (Mustang) proposal relating to standby equipment costs for the tower steel change-outs on the Santium-Bethel tap. We evaluated the proposed costs to determine which are reasonable, allowable and allocable to the contract. As discussed below, we found that Mustang's proposal of $148,992 for standby equipment is an estimate based on incorrect assumptions about the timing and duration of standby equipment attributable to the change-outs. Based on our identification and pricing of the attributable equipment outlined below, we recommend that you accept costs of $49,986, and disallow costs of $99,006.

## Background

On April 29, 2002, the Bonneville Power Administration (BPA) entered into construction contract No. 00009368 with Mustang for the construction of the Santium-Bethel tap. This negotiated, firm-fixed-price contract had an initial contract value of $4,182,676. During contract performance, the contract was amended through Modification No. 8, (Amendment 8) to replace defective welded steel members in accordance with the Technical Specification 08.01.09, MISFABRICATED OR DAMAGED STEEL, and Mustang was directed through the CHANGES Clause to submit a proposal to price the additional work.

Mustang submitted a proposal dated September 16, 2002, through Serial Letter #78C, in the amount of $623,500.98, involving six separate proposal components for efforts to replace the defective welded steel members. These components included (i) direct costs incurred for the tower steel change outs in time and materials efforts specified in Amendment 8, for the first week; (ii) direct costs for steel replacement; (iii) extended field overhead; (iv) environmental subcontractor costs; (v) standby equipment charges; and (vi) right-of-way (ROW) compaction. BPA and Mustang have negotiated and agreed upon prices for the first two of these components, covering all direct costs incurred for the tower steel change outs. The negotiated amounts were incorporated into the contract in amendments 11 and 21.

## Objectives and scope

The objectives of this review were to determine if the standby equipment charges proposed by Mustang are reasonable, allowable, and allocable to the contract based upon the performance of additional work under Amendment 8, and were properly calculated and based on documented usage or standby records. Our review addresses the "quantum" of these proposed costs, not any "merit" or eligibility issues. Use of the term "allow" or "allowable" should be read in this

context, and should not be construed as referring to the merit of any issue presented in Mustang's proposal.

We reviewed and analyzed the proposal and accompanying documentation, reviewed additional information provided by Mustang, and reviewed both BPA and Mustang daily inspector reports and other project documentation. Specifically, our review included (i) verifying the existence of the equipment, (ii) evaluating the proposed equipment standby rate and the time period to which the rate was applied to cost the equipment, as well as (iii) applying any applicable contract limitations to the proposed costs. This review is limited to the review of the standby equipment charges and not the proposal taken as a whole.

Found that proposal is an estimate based on incorrect assumptions

Mustang's proposal is an estimate prepared and submitted prior to the extended contract period and is not based on actual costs. It is based on an assumption that all equipment will be on site and on standby, at a cost of $595.57 per hour for 250 hours spread over an estimated extension period of 30 days. Each piece of equipment was priced using the Cost Reference Guide (CRG) standby rates. The composite rate represents the sum of all these equipment rates. The proposal did not differentiate between owned and rented equipment.

As discussed below, the extension period was for a total of 22 days, not the assumed 30 days. Additionally, Mustang assumed it would be awarded costs for standby equipment that was no longer needed on the job site.

Verified existence of equipment

The existence of equipment identified by Mustang as being in a standby status was confirmed by BPA on site inspectors. These inspectors verified that the proposed equipment was on site during the extended period.

Determined that correct composite equipment rate used

The composite rate of $595.97 per hour is based on the sum of the CRG standby rates for each piece of equipment listed in the proposal. We compared the proposed rates with the CRG and take no exception to the proposed individual rates or to the composite rate.

Proposed standby time unsupported; determined actual time per inspections and contract limits

The basis of the proposed 250 hours for the equipment being on standby, spread over 30 days, could not be determined. The original period of performance for the contract ended October 1, 2002, but was extended by Amendment 4 for two days, until October 3, 2002. The performance period allowed for Amendment 8 work was extended for 14 days through Amendment 11, and for 8 days through Amendment 13, for a performance period lasting through October 25, 2002. As such, these contract amendments provided a maximum 22-day extension period. Combined with the contractual limit of 40 standby hours per week for owned equipment, through Clause 24-27, this significantly reduces the available hours for equipment to be on standby.

The BPA inspectors provided a summary of their notes showing the last date equipment was used, or could be used for work, thus becoming eligible to be removed from the job site and assigned to other Mustang revenue producing activities. Using this documentation, we scheduled the equipment for the period it was on standby, and removed it from standby status when it was eligible to be removed from the job site. Mustang could not provide a comparable equipment summary.

Recommend $99,006 be disallowed

Based on CRG rates applied to equipment that was on site as confirmed by BPA on-site inspectors, and in accordance with contract terms, we determined that costs totaling $49,986 are reasonable, allowable and allocable to the contract. We recommend that you disallow the additional claim amount of $99,006, which is based on Mustang's incorrect assumptions about standby hours (e.g., equipment removed from the site prior to completion, charged for longer than the extended contract period, or priced at more than forty hours per week).

Contractor disagrees

Mustang's Contract Administrator, Mr. Norm Smith, said that Mustang believes it is entitled to the costs as estimated. As noted above, the estimate was made prior to the extended contract period and was not based on actual costs.

If you have any questions regarding our report, please contact Dennis Bowling (360) 619-6821.

Mike Sparks, Manager
Internal Audit

cc:
D. Bowling - KN-7
Official File - KN (MN-17-11/36189-28)

DBowling/Msparks:jp:7/24/03(Report-Mustg-Standby.doc)

| | | Proposed | | | Recommended | | | |
|---|---|---|---|---|---|---|---|---|
| Equip # | Description | Hourly Rate | No of Hours | Total | Hourly Rate | No of Hours | Total | Disallowed Costs |
| BH005 | Cat 426 C Backhoe - Rented From Rockin' M | 7.82 | 250 | 1,955 | 7.82 | 130 | 1,017 | 938 |
| CP04 | 1996 Sullair 185dpq Air Compressor- Diesel | 1.78 | 250 | 444 | 1.78 | 40 | 71 | 373 |
| CR002 | Grove Rt755 55-Ton Rough Terrain Crane W/110' Boom | 30.87 | 250 | 7,716 | 30.87 | 40 | 1,235 | 6,482 |
| CR004 | 1970 Grove Rt62s 25-Ton Rough Terrain Crane | 18.99 | 250 | 4,746 | 18.99 | 130 | 2,468 | 2,278 |
| CR006 | Grove Rt-756 50-Ton Rough Terrain Crane | 30.87 | 250 | 7,716 | 30.87 | 100 | 3,087 | 4,630 |
| D6002 | Cat D6c Crawler Tractor | 11.82 | 250 | 2,955 | 11.82 | 100 | 1,182 | 1,773 |
| D6004 | Cat D6h Crawler Tractor | 11.82 | 250 | 2,955 | 11.82 | 100 | 1,182 | 1,773 |
| D7001 | Cat D7-G Crawler Tractor | 14.60 | 250 | 3,649 | 14.60 | 100 | 1,460 | 2,189 |
| D8002 | Cat D8-H Crawler Tractor | 14.60 | 250 | 3,649 | 14.60 | 100 | 1,460 | 2,189 |
| FL003 | Intntl (Dresser) 515 Wheel Loader | 7.19 | 250 | 1,796 | 7.19 | 130 | 934 | 862 |
| L002 | Tirnpte Trailer | 0.40 | 250 | 100 | 0.40 | 70 | 28 | 72 |
| L003 | 1971 Scabco Trailer W/ Puller And Tensioner | 18.15 | 250 | 4,538 | 18.15 | 30 | 545 | 3,993 |
| L004 | Alloy Trailer | 0.40 | 250 | 100 | 0.40 | 70 | 28 | 72 |
| L006 | Brown Drop Deck Flatbed Trailer 40' | 0.40 | 250 | 100 | 0.40 | 70 | 28 | 72 |
| L007 | Utility Van Trailer | 0.40 | 250 | 100 | 0.40 | 130 | 52 | 48 |
| L008 | 1982 Cozad 60 - Ton T/A Double Drop Gooseneck Lowboy | 3.70 | 250 | 924 | 3.70 | 130 | 480 | 443 |
| L011 | Peerless Lowboy Trailer | 3.70 | 250 | 924 | 3.70 | 70 | 259 | 665 |
| L014 | Strick Trailer | 0.40 | 250 | 100 | 0.40 | 130 | 52 | 48 |
| L016 | Peerless Lowboy Trailer | 3.70 | 250 | 924 | 3.70 | 70 | 259 | 665 |
| L023 | Great Dane Stretch Flatbed Trailer 68' | 0.92 | 250 | 230 | 0.92 | 130 | 120 | 110 |
| L024 | Strck Field Office Trailer | 0.40 | 250 | 100 | 0.40 | 130 | 52 | 48 |
| L025 | Wean Lowboy Trailer | 3.70 | 250 | 924 | 3.70 | 70 | 259 | 665 |
| L027 | Utility Trailer Flatbed 1988 40' | 0.74 | 250 | 185 | 0.74 | 70 | 52 | 133 |
| L028 | Peerless Lowboy Trailer | 3.70 | 250 | 924 | 3.70 | 70 | 259 | 665 |
| P010 | 1997 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 130 | 333 | 307 |
| P011 | 1997 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 130 | 333 | 307 |
| P012 | 1997 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 130 | 333 | 307 |
| P013 | 1997 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 100 | 256 | 384 |
| P014 | 1998 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 100 | 256 | 384 |
| P017 | 1998 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 30 | 77 | 563 |
| P018 | 1998 Dodge 1 Ton 4x4 W/Winch - Diesel- Flatbed | 2.56 | 250 | 640 | 2.56 | 30 | 77 | 563 |
| P022 | 1999 Dodge 1 Ton 4x4 W/Winch - Diesel-Flatbed | 2.56 | 250 | 640 | 2.56 | 30 | 77 | 563 |
| P023 | 1999 Dodge 1 Ton 4x4 W/Winch - Diesel | 2.56 | 250 | 640 | 2.56 | 30 | 77 | 563 |
| P024 | 1999 Dodge 1 Ton 4x4 W/Winch - Diesel-Flatbed | 2.56 | 250 | 640 | 2.56 | 100 | 256 | 384 |
| P025 | 1999 Dodge 1 Ton 4x4 W/Winch - Diesel-Flatbed | 2.56 | 250 | 640 | 2.56 | 130 | 333 | 307 |